# KLEE, TUCHIN, BOGDANOFF & STERN LLP

**1999 Avenue of the Stars, 39th Fl.**

**Los Angeles, California  90067**
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090
Taxpayer I.D. No. 95-4744518

Brad Schmidt                                                                                           June 06, 2007
Controller
APX Holdings, L.L.C., et al.
600 Anton Blvd., 11th Fl.
Costa Mesa, CA 92626

For Services Rendered Through September 21, 2006

---

In Reference To:  APX Holdings, L.L.C. - Post Petition
File No.:         1613

---

Professional Services

| Date | Init. | Description | | |
|------|-------|-------------|---|---|

010 - Case Administration

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/5/2006 - | MRB | Review docket re status orders | 0.10 540.00/hr | NO CHARGE |
| - | CP | Revise updated APX special notice list | 0.30 250.00/hr | 75.00 |
| - | GMB | Confer with C. Pozmantier re updates to creditor matrix and requests for bar date information | 0.20 150.00/hr | NO CHARGE |
| - | CP | Telephone conference with A. Mar of U.S. Trustee's office re rescheduling 7/7 meeting of creditors (2 calls) | 0.20 250.00/hr | 50.00 |
| 7/6/2006 - | CP | Telephone conference with A. Mar of the U.S. Trustee's office re rescheduling 7/7 meeting of creditors to August 11, 2006 (2 calls) | 0.20 250.00/hr | 50.00 |
| - | LLB | Prepare correspondence to P. Naegely re Schedules and SOFAs | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                           Page    2
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 7/7/2006 - | MRB | Analyze DBR 2019 Statement | 0.10 540.00/hr | 54.00 |
| 7/11/2006 - | CP | Telephone conference with J. VanderHooven of XRoads re staus of monthly operating reports (2 calls) | 0.30 250.00/hr | 75.00 |
| - | CP | Telephone conference with P. Naegely of XRoads re status of monthly operating reports | 0.20 250.00/hr | 50.00 |
| - | MRB | Telephone conference with B. Schmidt re MOR's | 0.30 540.00/hr | 162.00 |
| - | MRB | Telephone conference with J. VanderHooven re MOR's | 0.30 540.00/hr | 162.00 |
| - | MRB | Prepare correspondence to Garberich and Schmidt re status conference | 0.10 540.00/hr | 54.00 |
| - | MRB | Telephone conference with B. Garberich re MOR's | 0.30 540.00/hr | 162.00 |
| 7/12/2006 - | MLT | Revise case status conference report | 0.30 650.00/hr | 195.00 |
| - | MRB | Analyze correspondence from E. Gordon re MOR's; reply | 0.40 540.00/hr | 216.00 |
| - | MRB | Prepare correspondence to E. Gordon and B. Schmidt re MOR's | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare case status report; revise | 4.10 540.00/hr | 2,214.00 |
| - | MLT | Exchange e-mails with XRoads re operating reports | 0.20 650.00/hr | 130.00 |
| - | CP | Analyze MORs received from XRoads | 0.90 250.00/hr | 225.00 |
| - | CP | Revise case status report | 0.40 250.00/hr | 100.00 |

Brad Schmidt                                                                    Page    3
File No.: 1613

| Date | | Init. | Description | | |
|---|---|---|---|---|---|
| 7/13/2006 | - | MLT | Exchange e-mails with B. Schmidt re monthly operating reports | 0.10 650.00/hr | 65.00 |
| | - | MLT | Telephone conference with J. Simon re monthly operating reports (twice) | 0.10 650.00/hr | 65.00 |
| | - | CP | Telephone conference with S. Sumlin of Judge Carroll's office re scheduling of interim fee application hearing (2 calls) | 0.30 250.00/hr | 75.00 |
| 7/14/2006 | - | MRB | Analyze MOR re period ended April; comment | 0.80 540.00/hr | 432.00 |
| 7/16/2006 | - | MLT | Revise monthly operating reports | 1.10 650.00/hr | 715.00 |
| 7/17/2006 | - | MLT | Call with X-Roads, B. Schmidt and M. Barash re changes to monthly operating reports | 0.50 650.00/hr | 325.00 |
| | - | MRB | Analyze MOR drafts | 0.50 540.00/hr | 270.00 |
| | - | MRB | Conference call with B. Schmidt, E. Gordon and M. Tuchin re MOR's | 0.40 540.00/hr | 216.00 |
| 7/20/2006 | - | LLB | Exchange correspondence with B. Schmidt re amended Schedules and SOFAs | 0.10 525.00/hr | 52.50 |
| | - | CP | Telephone conference with S. Sumlin from Judge Carroll's staff (2 calls) re scheduling of fee application hearing | 0.30 250.00/hr | 75.00 |
| | - | MLT | Analyze correspondence from B. Schmidt re monthly operating reports | 0.10 650.00/hr | NO CHARGE |
| | - | LLB | Telephone conference with P. Naegely re amendments to Schedules and SOFAs | 0.10 525.00/hr | 52.50 |
| 7/21/2006 | - | MRB | Prepare correspondence to J. VanderHooven re MOR's | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                    Page    4
File No.: 1613

| Date | | Init. | Description | | |
|---|---|---|---|---|---|
| 7/24/2006 | - | MRB | Telephone conference with J. VanderHooven re monthly operating reports, bar date noticing; rejection notice (partial with C. Pozmantier) | 0.30 540.00/hr | 162.00 |
| | - | MRB | Analyze correspondence from J. VanderHooven re MOR's; reply | 0.10 540.00/hr | 54.00 |
| 7/25/2006 | - | MRB | Analyze monthly operating reports for April, May and June | 1.70 540.00/hr | 918.00 |
| | - | MRB | Prepare correspondence to T. Wuertz re monthly operating reports | 0.10 540.00/hr | 54.00 |
| | - | MRB | Telephone conference with T. Wuertz re monthly operating reports | 0.10 540.00/hr | 54.00 |
| 7/26/2006 | - | MRB | Appear at Ch. 11 status conference; conferences with counsel before and after; conference with client | 2.60 540.00/hr | 1,404.00 |
| | - | MRB | Prepare for status conference | 0.30 540.00/hr | 162.00 |
| 8/7/2006 | - | MRB | Telephone conference with N. Vandesteen re scheduling of motions | 0.20 540.00/hr | 108.00 |
| | - | MRB | Telephone conference with N. Vandesteen re scheduling (vmm) | 0.10 540.00/hr | NO CHARGE |
| 8/8/2006 | - | MRB | Revise Notice of Continuance | 0.10 540.00/hr | NO CHARGE |
| | - | CP | Prepare notice of rescheduled hearing re lease rejection motion, A/R stipulation motion and WARN settlement motion | 0.40 250.00/hr | 100.00 |
| 8/11/2006 | - | MRB | Telephone conference with A. Mar re meeting of creditors; case resolution | 0.30 540.00/hr | 162.00 |
| 8/15/2006 | - | MRB | Prepare correspondence to ECF staff re filing issue | 0.30 540.00/hr | NO CHARGE |

Brad Schmidt                                                                                   Page    5
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|------|--------|
| 8/17/2006 - | MRB | Conference call with E. Gordon, B. Young, B. Schmidt, and M. Epstein re MORs | 0.70 540.00/hr | 378.00 |
| - | MRB | Analyze draft MORs | 1.30 540.00/hr | 702.00 |
| 9/1/2006 - | MRB | Analyze correspondence from K. McCarty re funding | 0.10 540.00/hr | 54.00 |
| 9/4/2006 - | MLT | Analyze correspondence from J. Divack to A. Mar re B of A's claims | 0.10 650.00/hr | 65.00 |
| 9/5/2006 - | MRB | Prepare correspondence to B. Schmidt re upcoming hearing | 0.10 540.00/hr | 54.00 |
| 9/11/2006 - | MLT | Analyze correspondence from E. Gordon re monthly operating reports | 0.10 650.00/hr | 65.00 |
| 9/12/2006 - | MRB | Analyze correspondence from B. Schmidt re monthly operating reports | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from E. Gardner re monthly operating reports | 0.20 540.00/hr | 108.00 |
| - | MRB | Confer with L. Buchanan re Mandujano stipulation | 0.10 540.00/hr | NO CHARGE |
| 9/13/2006 - | MRB | Analyze correspondence from B. Schmidt re monthly operating reports; reply | 0.10 540.00/hr | 54.00 |
| 9/14/2006 - | MRB | Revise monthly operating reports | 0.20 540.00/hr | 108.00 |
| - | MRB | Conference call with B. Schmidt and XRoads re monthly operating reports | 0.80 540.00/hr | 432.00 |
| - | MRB | Analyze monthly operating reports for August | 0.80 540.00/hr | 432.00 |
| 9/15/2006 - | MRB | Analyze correspondence from labor agencies; forward to L. Buchanan | 0.10 540.00/hr | NO CHARGE |

Brad Schmidt                                                                                    Page   6
File No.:  1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/15/2006 - | MRB | Analyze draft monthly operating reports | 0.40<br>540.00/hr | 216.00 |
| - | MRB | Prepare correspondence to E. Gordon re revision to monthly operating reports | 0.10<br>540.00/hr | 54.00 |
| 9/19/2006 - | CP | Telephone conference with E. Gordon of XRoads re July and August monthly operating reports (2 calls) | 0.30<br>250.00/hr | 75.00 |
| 9/20/2006 - | MRB | Analyze correspondence from L. Buchanan re Keystone settlement | 0.10<br>540.00/hr | NO CHARGE |
| | | SUBTOTAL: 010 - Case Administration | 25.90 | 12,506.50 |

020 - Meetings and Communications

| | | | | |
|------|-------|-------------|---|---|
| 7/6/2006 - | MRB | Analyze correspondence from J. Divack re transcript; reply | 0.10<br>540.00/hr | 54.00 |
| 7/7/2006 - | CP | Telephone conference with V. Kalos of Shook, Hardy & Bacon re information on APX cases (scheduled call for Monday) | 0.20<br>250.00/hr | 50.00 |
| 7/10/2006 - | CP | Prepare correspondence to B. Schmidt of APX re follow up information re V. Kalos call and correspondence from Quill Corporation, Int'l. Masters Publishing and Receivable Management Services (e-mail) | 0.20<br>250.00/hr | 50.00 |
| - | CP | Analyze correspondence from Receivable Management Services (2 letters) re notice of Parcel Shippers Express, Inc. bankruptcy received by client GE Capital and notices of Parcel Shippers Express and CTC Direct Inc.'s bankruptcies received by client UPS | 0.30<br>250.00/hr | 75.00 |
| - | CP | Analyze correspondence from International Masters Publishing re notice of bankruptcy for APX Logistics, Inc. and Parcel Shippers Express, Inc. | 0.10<br>250.00/hr | 25.00 |

Brad Schmidt                                                                    Page    7
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/10/2006 - | CP | Analyze correspondence from Quill corporation re CTC Direct Inc. bankruptcy notification | 0.10 250.00/hr | 25.00 |
| - | CP | Telephone conference with V. Kalos of Shook, Hardy & Bacon regarding notices received by three Shook Hardy attorneys re the Parcel Shippers Express and Tex-Pack Express LP chapter 11 cases | 0.30 250.00/hr | 75.00 |
| 7/11/2006 - | CP | Telephone conference with H. Goldberg at Spherion Corp. re Spherion's post-petition invoice for services provided to American Package Express | 0.10 250.00/hr | 25.00 |
| - | MRB | Prepare correspondence to R. Landau re inquiry re Korol (x2) | 0.10 540.00/hr | 54.00 |
| - | CP | Telephone conference with R. Gilbreth at Waste Management re payment of postpetition invoices | 0.10 250.00/hr | 25.00 |
| 7/14/2006 - | GMB | Phone call with Mr. Zikpi re progress of APX case | 0.20 150.00/hr | 30.00 |
| 7/18/2006 - | MLT | Telephone conference with G. Backenroth re negotiations with committee | 0.30 650.00/hr | 195.00 |
| - | CP | Telephone conference with R. Landau re matters on calendar at July 19 hearing | 0.30 250.00/hr | 75.00 |
| - | MLT | Telephone conference with R. Landau re negotiations with Bank of America (twice) | 0.30 650.00/hr | 195.00 |
| 7/20/2006 - | CP | Telephone conference with D. Meadows re service list for fee application | 0.20 250.00/hr | 50.00 |
| 7/25/2006 - | MLT | Analyze correspondence from J. Divack re status conference | 0.10 650.00/hr | 65.00 |
| - | MRB | Analyze correspondence from J. Divack re APX status conference and related matters; reply | 0.20 540.00/hr | 108.00 |

Brad Schmidt                                                                            Page    8
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/31/2006 - | BCB | Telephone conference with Shanita Young re Bar date and case status questions | 0.10 405.00/hr | 40.50 |
| 8/7/2006 - | MRB | Telephone conference with E. Goldberg re Popular Club inquiry | 0.10 540.00/hr | 54.00 |
| 8/8/2006 - | MRB | Telephone conference with R. Landau re Committee meeting | 0.10 540.00/hr | 54.00 |
| 8/9/2006 - | MRB | Analyze correspondence from employee re administrative expense request; confer with G. Brower re follow up | 0.10 540.00/hr | 54.00 |
| 8/11/2006 - | MRB | Analyze correspondence from J. Divack re hearing scheduling; reply | 0.10 540.00/hr | 54.00 |
| 8/15/2006 - | MRB | Telephone conference with R. Landau re Committee meeting | 0.10 540.00/hr | 54.00 |
| 8/16/2006 - | MRB | Telephone conference with R. Landau re hearing | 0.10 540.00/hr | 54.00 |
| 8/18/2006 - | MRB | Telephone conference with Arturo Sandoval, former employee, re bankruptcy notice | 0.10 540.00/hr | 54.00 |
| 8/22/2006 - | MRB | Prepare correspondence to J. Divack re SOFA | 0.10 540.00/hr | 54.00 |
| - | MRB | Telephone conference with R. Landau re Tri State resignation from Committee | 0.10 540.00/hr | 54.00 |
| 8/28/2006 - | MRB | Prepare correspondence re K. Windler informational request | 0.20 540.00/hr | 108.00 |
| 9/11/2006 - | MRB | Prepare correspondence to R. Landau re teleconference re National Semi claim | 0.10 540.00/hr | 54.00 |
| 9/12/2006 - | MRB | Confer with L. Buchanan re DOL notices | 0.10 540.00/hr | NO CHARGE |

Brad Schmidt                                                                    Page    9
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/18/2006 - | GMB | Analyze correspondence from creditor Phoenix Personnel, draft response, send appropriate claim form and deadlines notice | 0.30<br>150.00/hr | 45.00 |
| - | GMB | Telephone conference with creditor John Lash; draft letter; send appropriate claim form and deadlines notices | 0.30<br>150.00/hr | 45.00 |
| 9/20/2006 - | MRB | Analyze correspondence from S. Phillips re "Mistletoe" | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from N. Nist re WA w/c | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Analyze B. Schmidt rent analysis | 0.20<br>540.00/hr | 108.00 |
| | | SUBTOTAL: 020 - Meetings and Communications | 5.60 | 2,170.50 |

030 - General Business Operations

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/5/2006 - | MLT | Telephone conference with B. Garberich, M. Gilligan, and M. Barash re case resolution | 0.30<br>650.00/hr | 195.00 |
| - | MLT | Analyze transcript of 4/3/06 hearing re case resolution | 0.10<br>650.00/hr | 65.00 |
| - | MLT | Confer with D. Meadows and R. Landau re case issues | 1.30<br>650.00/hr | 845.00 |
| - | MLT | Telephone conference with D. Meadows, R. Landau, and M. Barash re case issues | 0.30<br>650.00/hr | 195.00 |
| - | MRB | Conference call with D. Meadows, R. Landau and M. Tuchin re budget, plan, case strategy | 0.30<br>540.00/hr | 162.00 |
| - | MRB | Attend meeting with R. Landau, D. Meadows and M. Tuchin re case issues (partial participation) | 0.70<br>540.00/hr | 378.00 |

Brad Schmidt                                                                 Page  10
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/5/2006 - | MRB | Telephone conference with M. Gilligan, B. Garberich and M. Tuchin re budget,; bank issues, case strategy | 0.30 540.00/hr | 162.00 |
| 7/6/2006 - | MLT | Call with BofA and counsel re case resolution | 1.10 650.00/hr | 715.00 |
| - | MLT | Call with G. Backenroth, J. Divack and M. Barash re case resolution | 1.10 650.00/hr | 715.00 |
| - | MLT | Telephone conference with D. Meadows and R. Landau re case resolution | 0.60 650.00/hr | 390.00 |
| - | MRB | Conference with R. Landau, D. Meadows and M. Tuchin re case resolution | 0.60 540.00/hr | 324.00 |
| - | MRB | Conference call with J. Divack, G. Backenroth and M. Tuchin re case resolution | 1.10 540.00/hr | 594.00 |
| 7/11/2006 - | MLT | Analyze case re carve-out for unsecured creditors | 0.40 650.00/hr | 260.00 |
| 7/12/2006 - | MRB | Analyze correspondence from B. Schmidt re. Wash. Industrial Insurance Fund inquiry; reply | 0.10 540.00/hr | 54.00 |
| 7/13/2006 - | MLT | Analyze correspondence from R. Landau re case resolution | 0.20 650.00/hr | 130.00 |
| - | MLT | Telephone conference with R. Landau re negotiations with B of A | 0.10 650.00/hr | 65.00 |
| 7/14/2006 - | MLT | Confer with M. Barash re pending matters | 0.40 650.00/hr | NO CHARGE |
| - | MRB | Analyze correspondence from J. Divack re Bank staffing; assistance | 0.10 540.00/hr | 54.00 |
| - | MLT | Telephone conference with B. Schmidt re operating reports, budget, WARN settlement, and personnel issues | 0.10 650.00/hr | 65.00 |

Brad Schmidt                                                                                         Page  11
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/14/2006 - | MLT | Telephone conference with R. Landau re B of A negotiations | 0.20<br>650.00/hr | 130.00 |
| 7/17/2006 - | MRB | Conference call with D. Meadows and R. Landau re Bank negotiations; asset sales | 0.40<br>540.00/hr | 216.00 |
| - | MRB | Prepare correspondence to M. Tuchin re update on Bank/Committee negotiations | 0.10<br>540.00/hr | NO CHARGE |
| - | MLT | Analyze correspondence from R. Landau re negotiations with Bank of America | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Analyze correspondence from B. Schmidt re information processing capabilities | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Confer with L. Buchanan re trailer | 0.10<br>540.00/hr | NO CHARGE |
| - | MLT | Telephone conference with R. Landau re negotiations with Bank of America | 0.50<br>650.00/hr | 325.00 |
| - | MLT | Analyze correspondence from B. Schmidt re workforce issues | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Telephone conference with R. Landau re negotiations with Bank | 0.30<br>540.00/hr | 162.00 |
| 7/18/2006 - | MRB | Prepare correspondence to R. Landau re Garberich comp. | 0.10<br>540.00/hr | 54.00 |
| 7/20/2006 - | MLT | Analyze Bank of America's settlement proposal to committee | 0.30<br>650.00/hr | 195.00 |
| - | MLT | Telephone conference with G. Backenroth re negotiations with committee regarding conversion of case | 0.20<br>650.00/hr | 130.00 |
| - | MLT | Telephone conference with R. Landau re negotiations with Bank of America re conversion of case | 0.20<br>650.00/hr | 130.00 |

Brad Schmidt                                                                          Page  12
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/21/2006 - | MLT | Telephone conference with R. Landau re negotiations with Bank of America | 0.30 650.00/hr | 195.00 |
| - | MLT | Telephone conference with G. Backenroth re negotiations with committee | 0.40 650.00/hr | 260.00 |
| 7/22/2006 - | MLT | Analyze correspondence from R. Landau re settlement discussions | 0.10 650.00/hr | 65.00 |
| 7/24/2006 - | MLT | Analyze settlement proposal | 0.10 650.00/hr | 65.00 |
| - | MLT | Telephone conference with R. Landau re settlement discussions (twice) | 0.30 650.00/hr | 195.00 |
| - | MLT | Analyze correspondence from R. Mahoney and B. Schmidt re postpetition tax returns | 0.10 650.00/hr | 65.00 |
| - | MLT | Telephone conference with R. Landau and D. Meadows re settlement discussions | 0.20 650.00/hr | 130.00 |
| 7/26/2006 - | MLT | Exchange e-mails with J. Kane and M. Gilligan re conversion of cases | 0.10 650.00/hr | 65.00 |
| 7/27/2006 - | MCH | Research re motion to approve settlement re resolution of the case | 1.20 295.00/hr | 354.00 |
| - | MCH | Prepare motion to approve settlement re resolution of the case | 3.20 295.00/hr | 944.00 |
| - | MCH | Analyze final financing order and transcript of 4/3/06 hearing in connection with motion to approve settlement | 2.00 295.00/hr | 590.00 |
| - | MLT | Revise Global Settlement Agreement | 0.80 650.00/hr | 520.00 |
| 7/30/2006 - | MLT | Analyze revised global settlement agreement | 0.20 650.00/hr | 130.00 |
| 7/31/2006 - | MLT | Telephone conference with G. Backenroth re global settlement agreement | 0.10 650.00/hr | 65.00 |

Brad Schmidt                                                                                      Page  13
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/31/2006 - | MCH | Prepare motion for approval of case settlement | 1.90<br>295.00/hr | 560.50 |
| - | MLT | Telephone conference with R. Landau and D. Meadows re global settlement | 0.30<br>650.00/hr | 195.00 |
| - | MRB | Revise settlement agreement further | 0.60<br>540.00/hr | 324.00 |
| - | MCH | Analyze revised settlement agreement | 0.40<br>295.00/hr | 118.00 |
| - | MRB | Conference call with R. Landau and M. Tuchin re settlement | 0.30<br>540.00/hr | 162.00 |
| - | MLT | Exchange e-mails with G. Backenroth re global settlement agreement | 0.20<br>650.00/hr | 130.00 |
| - | MRB | Telephone conference with M. Heyn re settlement motion | 0.20<br>540.00/hr | 108.00 |
| - | MRB | Prepare correspondence to G. Backenroth re A/P process | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Telephone conference with R. Landau re settlement | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Revise Settlement Agreement | 0.60<br>540.00/hr | 324.00 |
| - | MLT | Telephone conference with R. Landau re global settlement | 0.10<br>650.00/hr | 65.00 |
| 8/1/2006 - | MLT | Telephone conference with J. Kane re Heritage / Bank of America settlement | 0.20<br>650.00/hr | 130.00 |
| - | MLT | Telephone conference with G. Backenroth and M. Barash re global settlement | 0.20<br>650.00/hr | 130.00 |
| - | MLT | Analyze revised global settlement agreement | 0.20<br>650.00/hr | 130.00 |

Brad Schmidt                                                                              Page  14
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 8/1/2006 - | MLT | Exchange e-mails with R. Landau and G. Backenroth re revised global settlement agreement | 0.30 650.00/hr | 195.00 |
| - | MCH | Revise motion to approve global settlement | 4.70 295.00/hr | 1,386.50 |
| - | MLT | Telephone conference with R. Landau and G. Backenroth (partial) re global settlement | 0.40 650.00/hr | 260.00 |
| - | MLT | Analyze revised Heritage / Bank of America agreement and prepare correspondence to J. Kane re same | 0.10 650.00/hr | 65.00 |
| - | MRB | Analyze e-mails among Backenroth, Landau and M. Tuchin re settlement (multiple) | 0.30 540.00/hr | 162.00 |
| - | GMB | Proofread Notice of Motion and Motion to Approve Settlement per M. Heyn | 0.80 150.00/hr | NO CHARGE |
| - | MRB | Analyze Bank of America's revisions to settlement | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from R. Landau re settlement | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze revised draft settlement | 0.20 540.00/hr | 108.00 |
| - | MLT | Telephone conference with M. Gilligan re Global Settlement and Heritage / Bank of America settlement | 0.10 650.00/hr | 65.00 |
| 8/2/2006 - | MCH | Revise motion to approve global settlement | 2.40 295.00/hr | 708.00 |
| - | MRB | Board of Directors meeting re global settlement and WARN settlement | 0.70 540.00/hr | 378.00 |
| - | MLT | Prepare outline for board call | 0.30 650.00/hr | 195.00 |

Brad Schmidt                                                                                      Page  15
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/2/2006 - | MLT | Board call re global settlement and WARN Act settlement | 0.70 650.00/hr | 455.00 |
| - | MLT | Telephone conference with R. Landau re global settlement issues | 0.40 650.00/hr | 260.00 |
| 8/3/2006 - | MRB | Prepare Global Settlement Motion | 6.30 540.00/hr | 3,402.00 |
| - | MLT | Telephone conference with M. Gilligan re global settlement agreement | 0.10 650.00/hr | 65.00 |
| - | MLT | Telephone conference with M. Gilligan re global settlement | 0.10 650.00/hr | 65.00 |
| - | MLT | Telephone conference with J. Kane re global settlement | 0.10 650.00/hr | 65.00 |
| - | LRB | Work on motion re settlement, comments thereon | 2.40 650.00/hr | 1,560.00 |
| - | LRB | Prepare emails to M. Tuchin, M. Barash re settlement, notes | 0.50 650.00/hr | NO CHARGE |
| - | MLT | Analyze revised global settlement and correspondence from R. Landau re same | 0.20 650.00/hr | 130.00 |
| - | MRB | Telephone conference with B. Garberich re status of settlement discussions | 0.30 540.00/hr | 162.00 |
| 8/4/2006 - | MLT | Telephone conference with R. Landau re global settlement | 0.10 650.00/hr | 65.00 |
| - | MRB | Research claims filed re conversion, settlement motion | 0.40 540.00/hr | 216.00 |
| - | MRB | Revise Motion re Settlement Agreement | 4.50 540.00/hr | 2,430.00 |
| - | LRB | Analyze pleadings re motion re settlement notice | 1.20 650.00/hr | NO CHARGE |

Brad Schmidt                                                                    Page  16
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/4/2006 - | LRB | Prepare comments re wind down issues | 0.60 650.00/hr | NO CHARGE |
| 8/7/2006 - | MLT | Telephone conference with G. Backenroth re conversion issues (three times) | 0.50 650.00/hr | 325.00 |
| - | MRB | Conference call with G. Backenroth re conversion, with M. Tuchin | 0.30 540.00/hr | 162.00 |
| - | MRB | Telephone conference with G. Backenroth re scheduling (with M. Tuchin) | 0.10 540.00/hr | 54.00 |
| - | MRB | Conference call with R. Landau and M. Tuchin re conversion | 0.20 540.00/hr | 108.00 |
| - | MRB | Conference call with B. Schmidt re conversion | 0.10 540.00/hr | 54.00 |
| - | MLT | Telephone conference with B. Schmidt re conversion issues | 0.10 650.00/hr | 65.00 |
| - | MLT | Telephone conference with R. Landau and M. Barash re conversion issues | 0.20 650.00/hr | 130.00 |
| - | MRB | Telephone conference with G. Backenroth re global settlement | 0.20 540.00/hr | 108.00 |
| - | MRB | Telephone conference with B. Schmidt re pending matters, including budget, A/R, utilities, etc. | 0.70 540.00/hr | 378.00 |
| 8/8/2006 - | MLT | Telephone conference with R. Landau re modification of global settlement | 0.10 650.00/hr | 65.00 |
| 8/9/2006 - | MLT | Analyze correspondence from B. Schmidt re outstanding tax issues | 0.10 650.00/hr | 65.00 |
| - | MRB | Prepare correspondence to G. Johnson and B. Schmidt re Tally & Company inquiry | 0.10 540.00/hr | 54.00 |
| - | MLT | Telephone conference with R. Landau re global settlement issues | 0.20 650.00/hr | 130.00 |

Brad Schmidt                                                                                  Page  17
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 8/9/2006  - | MRB | Prepare Board minutes | 0.80<br>540.00/hr | 432.00 |
| 8/10/2006  - | MLT | Analyze correspondence from R. Landau re Deloitte and Argix; analyze correspondence from D. Meadows re Deloitte | 0.10<br>650.00/hr | 65.00 |
| 8/11/2006  - | MLT | Telephone conference with R. Landau re chapter 7 trustee (via detailed voicemail message); telephone conference with A. Siegel re same | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Analyze correspondence from G. Backenroth (follow-up) re possible modification to settlement agreement | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from D. Meadows re document destruction (Chino) | 0.10<br>540.00/hr | 54.00 |
| - | MLT | Analyze correspondence from G. Backenroth re Global Settlement Agreement | 0.10<br>650.00/hr | 65.00 |
| - | MLT | Revise minutes of board meetings | 0.30<br>650.00/hr | 195.00 |
| 8/14/2006  - | MLT | Revise submission re Global Settlement amendment | 0.30<br>650.00/hr | 195.00 |
| - | MRB | Prepare submission re proposed charges to settlement | 0.80<br>540.00/hr | 432.00 |
| - | MRB | Revise Settlement Agreement | 0.40<br>540.00/hr | 216.00 |
| - | MRB | Analyze correspondence from J. Elliott, former APX employee, re tax issue | 0.10<br>540.00/hr | 54.00 |
| - | MLT | Telephone conference with R. Landau re chapter 7 trustee | 0.10<br>650.00/hr | 65.00 |
| 8/15/2006  - | MRB | Telephone conference with M. Epstein re document destruction | 0.20<br>540.00/hr | 108.00 |

Brad Schmidt                                                                                          Page  18
File No.: 1613

| <u>Date</u> | <u>Init.</u> | <u>Description</u> | | |
|---|---|---|---|---|
| 8/15/2006 - | MRB | Analyze correspondence from M. Epstein re document destruction; reply | 0.10 540.00/hr | 54.00 |
| - | MRB | Revise form utilities letter | 0.50 540.00/hr | 270.00 |
| - | MRB | Telephone conference with B. Schmidt re utilities | 0.10 540.00/hr | 54.00 |
| 8/16/2006 - | MLT | Analyze correspondence from B. Schmidt re transition to chapter 7 | 0.10 650.00/hr | 65.00 |
| - | MLT | Exchange e-mails with J. Divack re modified settlement agreement | 0.10 650.00/hr | 65.00 |
| - | MRB | Analyze U.S. Trustee's statement of position in global resolution | 0.10 540.00/hr | 54.00 |
| - | MRB | Revise utilities letter; forward to Schmidt | 0.40 540.00/hr | 216.00 |
| - | MRB | Telephone conference with B. Schmidt re conversion process | 0.70 540.00/hr | 378.00 |
| - | MRB | Revise proposed revisions to Settlement Agreement | 0.20 540.00/hr | 108.00 |
| - | MRB | Analyze correspondence from B. Schmidt re conversion | 0.10 540.00/hr | NO CHARGE |
| 8/17/2006 - | MLT | Analyze comment of U.S. Trustee to global settlement | 0.10 650.00/hr | NO CHARGE |
| - | MLT | Analyze objection of RACO to global settlement | 0.20 650.00/hr | 130.00 |
| - | MRB | Telephone conference with B. Schmidt re forward utility payment; National Semi; conversion preparations | 0.40 540.00/hr | 216.00 |
| 8/18/2006 - | GMB | Phone call with Linda (Waste Management) re invoices | 0.10 150.00/hr | 15.00 |

Brad Schmidt                                                                                    Page  19
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/18/2006 - | MLT | Telephone conference with A. Siegel re possible appointment as chapter 7 trustee | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Telephone conference with B. Garberich on status of case, issues, negotiations | 0.30<br>540.00/hr | 162.00 |
| 8/22/2006 - | MRB | Prepare correspondence to B. Schmidt re information requests re settlement motion | 0.10<br>540.00/hr | 54.00 |
| 8/23/2006 - | MCH | Research re use of surcharge right to fund estate | 2.80<br>295.00/hr | 826.00 |
| - | MCH | Analyze objection to Global settlement, declaration and request for judicial notice in support thereof | 0.60<br>295.00/hr | NO CHARGE |
| - | MLT | Outline reply to Tri-State's opposition to global settlement | 1.60<br>650.00/hr | 1,040.00 |
| - | MLT | Analyze Tri-State's opposition to global settlement | 0.80<br>650.00/hr | 520.00 |
| - | MLT | Telephone conference with R. Landau re Tri-State's opposition to global settlement | 0.30<br>650.00/hr | 195.00 |
| - | MRB | Analyze Tri State Opposition to Settlement; begin preparation of reply | 2.30<br>540.00/hr | 1,242.00 |
| 8/24/2006 - | MRB | Prepare and revise ex parte motion to strike untimely Tri-State pleading; revise proposed order | 3.40<br>540.00/hr | 1,836.00 |
| - | MRB | Telephone conference with J. Divack re ruling on ex parte application | 0.10<br>540.00/hr | 54.00 |
| - | MLT | Revise motion to strike | 0.30<br>650.00/hr | 195.00 |
| - | MRB | Conference call with G. Backenroth, J. Divack and M. Tuchin re issues re Tri-State opposition | 1.00<br>540.00/hr | 540.00 |
| - | MRB | Prepare Reply to Tri-State Opposition to Settlement Motion | 3.40<br>540.00/hr | 1,836.00 |

Brad Schmidt                                                                                   Page  20
File No.: 1613

| Date | Init. | Description | | |
|------|------|-------------|---|---|
| 8/24/2006 - | MLT | Analyze Tri-State's ex parte application for order shortening time and related papers | 0.30 650.00/hr | 195.00 |
| - | MRB | Telephone conference with M. Dedeyan (court staff) re Bank of America's relief from stay motion being off calendar; forward note to T. Lallas, R. Landau, D. Meadows and J. Divack | 0.10 540.00/hr | 54.00 |
| - | MLT | Telephone conference with Gil Backenroth, J. Divack, M. Barash re reply to Tri-State's objection to global settlement | 1.00 650.00/hr | 650.00 |
| - | MCH | Prepare memo re use of surcharge to pay estate expenses | 0.90 295.00/hr | 265.50 |
| - | CP | Prepare Reply to Tri-State Motion for order shortening time/continuance | 2.70 250.00/hr | 675.00 |
| - | MRB | Telephone conference with G. Backenroth re court ruling on application and reply issues | 0.20 540.00/hr | 108.00 |
| - | CP | Review Tri-State Opposition to Settlement Motion | 0.80 250.00/hr | NO CHARGE |
| - | CP | Review Motion to Approve Settlement Resolving Disposition of Cases | 0.60 250.00/hr | NO CHARGE |
| - | CP | Conference call with M. Tuchin, M. Barash, G. Backenroth and J. Divack re Tri-State Opposition to Settlement Motion | 0.70 250.00/hr | NO CHARGE |
| - | LRB | Prepare comments on committee reply, add to same | 1.10 650.00/hr | 715.00 |
| - | CP | Review Tri-State Motion for order shortening time on its objection to the settlement motion | 0.60 250.00/hr | NO CHARGE |
| - | MLT | Analyze committee's reply to objection to global settlement | 0.30 650.00/hr | 195.00 |
| - | MRB | Analyze correspondence from R. Landau and D. Meadows re Committee support for settlement | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                      Page  21
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/24/2006 - | CP | Review Motion to Strike Tri-State Opposition | 0.30<br>250.00/hr | NO CHARGE |
| - | MRB | Telephone conference with T. Turner (court staff) re Court ruling on Ex Parte Application re Tri-State Objection | 0.10<br>540.00/hr | 54.00 |
| 8/25/2006 - | LRB | Prepare email to committee counsel re settlement reply, review pleadings for email | 0.60<br>650.00/hr | 390.00 |
| - | MRB | Telephone conference with R. Landau re Global Settlement, budget, claims | 0.50<br>540.00/hr | 270.00 |
| - | MRB | Telephone conference with J. Divack re reply to Tri-State opposition | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from J. Divack re 506(c) research; reply | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Prepare Reply to Tri-State Objection to Global Settlement | 7.60<br>540.00/hr | 4,104.00 |
| - | MCH | Research re reply to TriState's opposition to motion | 2.30<br>295.00/hr | 678.50 |
| - | MLT | Confer with M. Barash re reply to Tri-State's objection to global settlement | 0.40<br>650.00/hr | 260.00 |
| - | MRB | Telephone conference with G. Backenroth re global settlement issues; response | 0.30<br>540.00/hr | 162.00 |
| - | LRB | Prepare changes to reply re settlement, draft insert | 0.80<br>650.00/hr | 520.00 |
| - | MRB | Analyze correspondence from J. Divack re Reply | 0.10<br>540.00/hr | 54.00 |
| 8/27/2006 - | MLT | Review documents and prepare for hearing re global settlement | 1.10<br>650.00/hr | 715.00 |
| - | MRB | Work on Reply to Tri-State Objection | 1.80<br>540.00/hr | 972.00 |

Brad Schmidt                                                                                    Page  22
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 8/28/2006 - | MRB | Analyze correspondence from R. Landau re revisions to settlement | 0.10<br>540.00/hr | 54.00 |
| - | MLT | Analyze correspondence from R. Landau and G. Backenroth re revision to settlement agreement | 0.10<br>650.00/hr | 65.00 |
| - | MLT | Revise amended global settlement | 0.40<br>650.00/hr | 260.00 |
| - | MRB | Telephone conference with R. Landau and D. Meadows re Tri-State withdrawal | 0.20<br>540.00/hr | 108.00 |
| - | MLT | Work on reply to Tri-State objection to global settlement | 1.30<br>650.00/hr | 845.00 |
| - | MLT | Telephone conference with G. Backenroth re response to Tri-State objection and modifications to settlement and budget | 0.20<br>650.00/hr | 130.00 |
| - | MLT | Analyze withdrawals of objections | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Revise Reply to Tri-State Opposition | 8.40<br>540.00/hr | 4,536.00 |
| - | MLT | Analyze committee's statement re global settlement | 0.20<br>650.00/hr | 130.00 |
| - | LRB | Analyze and comment on reply, respond to M. Barash emails re same | 0.60<br>650.00/hr | 390.00 |
| - | MRB | Telephone conference with M. Tuchin re Tri-State withdrawal | 0.10<br>540.00/hr | NO CHARGE |
| - | MRB | Analyze Tri-State withdrawals | 0.10<br>540.00/hr | NO CHARGE |
| 8/29/2006 - | MRB | Prepare Submission pleading re Settlement Modifications | 0.40<br>540.00/hr | 216.00 |
| - | MRB | Revise Settlement and Motion Order | 0.40<br>540.00/hr | 216.00 |

Brad Schmidt                                                                                              Page  23
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/29/2006 - | MLT | Analyze Bank of America's reply to Tri-State's objection to global settlement | 0.30 650.00/hr | 195.00 |
| - | MRB | Telephone conference with M. Billiger and J. Kane re Settlement Agreement (voicemail) | 0.10 540.00/hr | NO CHARGE |
| - | MRB | Analyze correspondence from D. Meadows re modified agreement | 0.10 540.00/hr | 54.00 |
| - | MRB | Revise Settlement Agreement | 0.20 540.00/hr | 108.00 |
| - | MRB | Telephone conference with M. Gilligan re status of case settlement | 0.30 540.00/hr | 162.00 |
| - | MRB | Exchange correspondence with J. Divack re modified agreement | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to Bank and Committee Counsel re modified agreement | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare Settlement Order | 0.50 540.00/hr | 270.00 |
| - | MRB | Revise Garberich Declaration further | 0.50 540.00/hr | 270.00 |
| - | LRB | Analyze and respond to emails from M. Barash re hearing Wednesday, issues and strategy | 0.30 650.00/hr | NO CHARGE |
| - | MRB | Telephone conference with R. Landau re settlement agreement | 0.30 540.00/hr | 162.00 |
| - | MRB | Prepare Supplemental Garberich Declaration | 0.60 540.00/hr | 324.00 |
| - | MRB | Telephone conference with J. Kane re modifications to settlement agreement | 0.10 540.00/hr | 54.00 |
| - | MRB | Telephone conference with B. Garberich re Settlement Agreement | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                          Page  24
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/30/2006 - | MLT | Confer with G. Backenroth re preparation for hearing | 0.80 650.00/hr | 520.00 |
| - | MLT | Analyze Rome declaration re A/R settlements | 0.20 650.00/hr | 130.00 |
| - | CP | Appear at hearing re global Settlement Agreement and other matters, including conferences with Bank, Commitee, U.S. Trustee and other counsel before and after hearing re hearing issues and follow-up | 3.40 250.00/hr | NO CHARGE |
| - | MLT | Attend hearing on global settlement, XRoads fee application, and accounts receivable settlements; conference with counsel to parties before and after hearing | 3.40 650.00/hr | 2,210.00 |
| - | MRB | Prepare for hearing on global settlement and A/R settlements, including meeting with G. Backenroth and J. Divack | 2.80 540.00/hr | 1,512.00 |
| - | MRB | Appear at hearing re global settlement and A/R settlements; meetings with Bank, Committee | 3.40 540.00/hr | 1,836.00 |
| 9/6/2006 - | MLT | Telephone conference with J. Divack re results of hearing | 0.10 650.00/hr | 65.00 |
| - | MLT | Analyze correspondence from B. Schmidt re chapter 7 trustee transition issues | 0.10 650.00/hr | 65.00 |
| - | MRB | Telephone conference with G. Backenroth re conversion issues | 0.40 540.00/hr | 216.00 |
| 9/11/2006 - | CP | Conference call with M. Barash and R. Landau re conversion | 0.30 250.00/hr | 75.00 |
| - | MRB | Telephone conference with R. Diamond re conversion/transition | 0.20 540.00/hr | 108.00 |
| - | MRB | Telephone conference with R. Landau re conversion issues | 0.20 540.00/hr | 108.00 |

Brad Schmidt                                                                                    Page  25
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/11/2006 - | MRB | Telephone conference with R. Landau re conversion | 0.30 540.00/hr | 162.00 |
| - | MLT | Analyze emails re transition meeting | 0.10 650.00/hr | 65.00 |
| - | MRB | Prepare correspondence to R. Landau re transition meeting | 0.10 540.00/hr | 54.00 |
| 9/12/2006 - | JLD | Review and revise board minutes | 0.50 395.00/hr | 197.50 |
| - | MRB | Prepare conversion report | 2.30 540.00/hr | 1,242.00 |
| - | MRB | Revise Board minutes; circulate to Board | 0.30 540.00/hr | 162.00 |
| 9/13/2006 - | MRB | Prepare correspondence to B. Schmidt re conversion report | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare conversion report | 5.60 540.00/hr | 3,024.00 |
| - | MRB | Prepare correspondence to B. Schmidt and B. Garberich re reporting requirements | 0.20 540.00/hr | 108.00 |
| - | MLT | Analyze board progress report | 0.10 650.00/hr | 65.00 |
| - | MRB | Prepare correspondence to Board re case status; conversion | 1.00 540.00/hr | 540.00 |
| - | LLB | Analyze correspondence from M. Barash re conversion to Chapter 7 | 0.10 525.00/hr | NO CHARGE |
| 9/14/2006 - | MRB | Email exchange with B. Schmidt re conversion report prep | 0.20 540.00/hr | 108.00 |
| - | MRB | Work on final report | 3.20 540.00/hr | 1,728.00 |

Brad Schmidt                                                                                    Page  26
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/15/2006 - | MLT | Confer with M. Barash re transition issues | 0.40<br>650.00/hr | 260.00 |
| - | MRB | Prepare final report | 3.40<br>540.00/hr | 1,836.00 |
| 9/18/2006 - | LLB | Prepare summary of materials for transition to Chapter 7 | 1.80<br>525.00/hr | 945.00 |
| - | MLT | Telephone conference with M. Barash re transition meeting | 0.10<br>650.00/hr | 65.00 |
| - | GMB | Telephone conference with Delaware Department of Human Relations re noticing | 0.10<br>150.00/hr | 15.00 |
| - | MRB | Meet with R. Diamond, R. Landau, H. Grobstein, B. Schmidt and other staff re transition to Chapter 7 | 9.00<br>540.00/hr | 4,860.00 |
| 9/19/2006 - | LLB | Prepare summary of lease stipulations for conversion report | 3.40<br>525.00/hr | 1,785.00 |
| - | LLB | Prepare correspondence to M. Tuchin re conversion report | 0.20<br>525.00/hr | NO CHARGE |
| - | MRB | Prepare Final Conversion Report | 4.60<br>540.00/hr | 2,484.00 |
| - | MRB | Telephone conference with B. Schmidt and F. Hyland re conversion report | 0.20<br>540.00/hr | 108.00 |
| - | MLT | Work on final report and exhibits | 2.20<br>650.00/hr | 1,430.00 |
| - | MRB | Prepare notice of conversion | 0.20<br>540.00/hr | 108.00 |
| - | MRB | Analyze draft lease exhibit | 0.20<br>540.00/hr | 108.00 |
| 9/20/2006 - | MRB | Analyze correspondence from R. Landau re Diamond appointment | 0.10<br>540.00/hr | 54.00 |

Brad Schmidt                                                                    Page  27
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|------|------|
| 9/20/2006 - | MLT | Analyze correspondence from J. Divack re conditions to effectiveness of modified settlement agreement; analyze correspondence from A. Mar re conversion | 0.10 650.00/hr | 65.00 |
| - | MRB | Telephone conference with B. Schmidt re expenditure exhibit | 0.20 540.00/hr | 108.00 |
| - | MRB | Prepare correspondence to B. Schmidt re account balances | 0.10 540.00/hr | 54.00 |
| - | MRB | Exchange correspondence with B. Schmidt re office supplies | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from B. Schmidt re conversion coordination | 0.10 540.00/hr | 54.00 |
| - | MRB | Revise final report | 3.30 540.00/hr | 1,782.00 |
| - | MRB | Exchange email message with M. Tuchin re report revision | 0.10 540.00/hr | NO CHARGE |
| - | MRB | Analyze correspondence from B. Schmidt re account balances | 0.10 540.00/hr | 54.00 |
| - | LLB | Analyze correspondence from M. Barash re budget | 0.10 525.00/hr | NO CHARGE |
| - | MRB | Analyze docket activity re RFS | 0.10 540.00/hr | NO CHARGE |
| - | CP | Telephone conference with A. Mar re conversion; materials for chapter 7 trustee | 0.30 250.00/hr | 75.00 |
| - | MRB | Analyze correspondence from B. Schmidt re expenditure exhibit | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from J. Divack re conditions to settlement agreement | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                      Page  28
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/20/2006 - | MRB | Analyze and comment on account balances exhibit | 0.30 540.00/hr | 162.00 |
| - | MRB | Analyze correspondence from B. Schmidt re final forecast | 0.10 540.00/hr | 54.00 |
| - | MLT | Work on transition documents | 1.60 650.00/hr | 1,040.00 |
| - | MRB | Analyze correspondence from A. Mar re Diamond appointment | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to M. Barash re Texas Commission on Environmental Quality | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare summary of leases for trustee and related package of documents | 2.90 525.00/hr | 1,522.50 |
| - | LLB | Analyze correspondence from M. Tuchin re conversion report | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Analyze correspondence from S. Phillips re Texas Commission on Environmental Quality | 0.10 525.00/hr | 52.50 |
| 9/21/2006 - | MRB | Telephone conference with R. Landau, R. Diamond re transition | 0.30 540.00/hr | 162.00 |
| - | MRB | Conference call with R. Mahoney, G. Backenroth, J. Divack, B. Schmidt re transition | 0.40 540.00/hr | 216.00 |
| - | MRB | Telephone conference with R. Landau re transition issues | 0.20 540.00/hr | 108.00 |
| - | MRB | Exchange emails with D. Delgadillo re vender information | 0.20 540.00/hr | 108.00 |
| - | MRB | E-file notice of conversion in 9 cases | 0.20 540.00/hr | 108.00 |
| - | MRB | Telephone conference with B. Schmidt re supplements to report | 0.40 540.00/hr | 216.00 |

Brad Schmidt                                                                                      Page  29
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/21/2006 - | MLT | Work on transition documents and issues | 3.20 650.00/hr | 2,080.00 |
| - | MRB | Prepare correspondence to R. Diamond and R. Landau and others re filings | 0.20 540.00/hr | 108.00 |
| - | LLB | Prepare materials for final report | 4.20 525.00/hr | 2,205.00 |
| - | LLB | Prepare detailed summary of issues and documents for Trustee | 6.40 525.00/hr | 3,360.00 |
| - | MRB | Review report schedules | 0.40 540.00/hr | 216.00 |
| - | MRB | Analyze correspondence from B. Schmidt re staff contacts | 0.10 540.00/hr | 54.00 |
| - | MRB | Revise final report and exhibits thereto | 4.30 540.00/hr | 2,322.00 |
| - | LLB | Analyze correspondence from B. Schmidt re bank account balances | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare Declarations of no response and proposed orders for seven motions (Maine Point, Billerica, Austin, Baton Rouge, Franklin Park, Charlotte, Sysco) | 0.90 525.00/hr | 472.50 |

|  |  | SUBTOTAL: 030 - General Business Operations | 210.10 | 104,882.00 |

040 - Fee/Employment Applications

| | | | | |
|------|-------|-------------|---|---|
| 7/5/2006 - | MRB | Analyze entered UMAC order | 0.10 540.00/hr | 54.00 |
| - | CP | Research re requirements of LBR 2016 re notice of interim fee application hearing and content of interim fee applications | 1.30 250.00/hr | NO CHARGE |

Brad Schmidt                                                                 Page  30
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/5/2006 - | CP | Prepare KTBS interim fee application | 1.70 250.00/hr | 425.00 |
| 7/6/2006 - | CP | Prepare correspondence to M. Rodriguez of Silver & Freedman re revisions to Silver & Freedman's May bill; preparation of May and June monthly fee statement and first interim fee application for Silver & Freedman | 0.30 250.00/hr | 75.00 |
| - | CP | Prepare KTBS interim fee application | 3.90 250.00/hr | 975.00 |
| - | CP | Prepare June monthly fee statement for KTBS | 0.80 250.00/hr | 200.00 |
| - | CP | Analyze order re Silver & Freedman employment application | 0.10 250.00/hr | 25.00 |
| - | MLT | Analyze Silver & Freeman invoice | 0.10 650.00/hr | 65.00 |
| - | CP | Prepare notice of KTBS June monthly fee statement | 0.30 250.00/hr | 75.00 |
| - | CP | Confer with M. Barash re preparation of KTBS interim fee applications and scheduling of hearing re interim fee applications | 0.10 250.00/hr | 25.00 |
| - | CP | Confer with B. Butler re preparation of interim fee statements for various APX professionals | 0.20 250.00/hr | NO CHARGE |
| - | CP | Prepare exhibit to KTBS June monthly fee statement | 0.30 250.00/hr | 75.00 |
| - | CP | Prepare May monthly fee statement for Silver & Freedman | 0.70 250.00/hr | 175.00 |
| - | LLB | Analyze correspondence from M. Barash re Silver & Friedman order | 0.10 525.00/hr | NO CHARGE |
| - | CP | Analyze order re UMAC employment application | 0.10 250.00/hr | 25.00 |

Brad Schmidt                                                                                     Page  31
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/6/2006 - | CP | Analyze order re Hilco Joint Venture | 0.10<br>250.00/hr | 25.00 |
| - | MRB | Analyze Docket; Silver and Friedman order;<br>forward to M. Tuchin with comment | 0.20<br>540.00/hr | 108.00 |
| - | MRB | Prepare correspondence to M. Tuchin re court<br>revision to Silver & Friedman's order | 0.10<br>540.00/hr | NO CHARGE |
| 7/7/2006 - | CP | Prepare May monthly fee statement for Silver &<br>Freedman | 0.60<br>250.00/hr | 150.00 |
| - | CP | Analyze KTBS March, April, May and June bills<br>for KTBS first interim fee application [1.2 hours<br>written off] | 1.20<br>250.00/hr | NO CHARGE |
| - | CP | Prepare first interim fee application of KTBS | 3.60<br>250.00/hr | NO CHARGE |
| - | CP | Telephone conference with M. Rodriguez of<br>Silver & Freedman re necessary revisions to May<br>application | 0.20<br>250.00/hr | 50.00 |
| - | CP | Analyze KTBS March, April, May and June bills<br>for KTBS first interim fee application [1.2 hours<br>written off] | 1.50<br>250.00/hr | 375.00 |
| - | CP | Prepare June monthly fee statement for Silver &<br>Freedman | 0.30<br>250.00/hr | 75.00 |
| - | MRB | Analyze Deloitte order; reply to D. Meadows | 0.10<br>540.00/hr | 54.00 |
| - | CP | Prepare exhibit to KTBS June monthly fee<br>statement | 0.20<br>250.00/hr | NO CHARGE |
| - | CP | Prepare June monthly fee statement and notice<br>thereof (KTBS) | 0.30<br>250.00/hr | NO CHARGE |
| 7/8/2006 - | CP | Prepare KTBS first interim fee application | 2.10<br>250.00/hr | NO CHARGE |

Brad Schmidt                                                                                    Page  32
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/9/2006 - | CP | Prepare KTBS first interim fee application | 3.80<br>250.00/hr | NO CHARGE |
| 7/10/2006 - | CP | Telephone conference with R. Landau re scheduling hearing on interim fee applications | 0.20<br>250.00/hr | 50.00 |
| - | CP | Prepare KTBS first interim fee application | 6.10<br>250.00/hr | NO CHARGE |
| - | CP | Prepare correspondence to M. Rodriguez of Silver & Freedman re status of May and June Silver & Freedman bills | 0.10<br>250.00/hr | 25.00 |
| - | CP | Confer with L. Buchanan re first interim fee application | 0.30<br>250.00/hr | NO CHARGE |
| - | LLB | Confer with C. Pozmantier re first interim fee application | 0.30<br>525.00/hr | NO CHARGE |
| - | MRB | Confer with C. Pozmantier re scheduling for 1st quarter applications | 0.10<br>540.00/hr | NO CHARGE |
| - | CP | Telephone conference with R. Landau (follow up call) re scheduling of first interim fee application hearing for August 16 | 0.10<br>250.00/hr | 25.00 |
| - | CP | Prepare exhibits to first interim KTBS fee application | 1.20<br>250.00/hr | NO CHARGE |
| 7/11/2006 - | CP | Prepare letter re date of first interim fee application hearing for distribution to professionals | 0.60<br>250.00/hr | 150.00 |
| - | CP | Telephone conference with Nancy of Judge Carroll's office re scheduling of first interim fee application hearing | 0.20<br>250.00/hr | 50.00 |
| - | MLT | Analyze Landau & Meadows' monthly fee statement | 0.20<br>650.00/hr | 130.00 |
| 7/12/2006 - | CP | Telephone conference with S. Sumlin of Judge Carroll's office re available date for interim fee application hearing | 0.20<br>250.00/hr | 50.00 |

Brad Schmidt                                                                                          Page  33
File No.: 1613

| Date | Init. | Description | | |
|---|---|---|---|---|
| 7/12/2006 - | BCB | Review and revise KTBS first interim fee application | 1.10<br>405.00/hr | NO CHARGE |
| - | CP | Telephone conference with F. Antoun re preparation of his fee application; projected total cost of services | 0.30<br>250.00/hr | 75.00 |
| - | CP | Telephone conference with D. Meadows and R. Landau re length of first interim fee period; necessity of Deloitte filing fee application | 0.20<br>250.00/hr | 50.00 |
| - | CP | Prepare Silver & Freedman June monthly fee statement | 0.40<br>250.00/hr | 100.00 |
| - | CP | Analyze invoices received from F. Antoun | 0.70<br>250.00/hr | 175.00 |
| - | CP | Telephone conference with M. Morales of Silver & Freedman re Silver & Freedman's June bill | 0.10<br>250.00/hr | 25.00 |
| - | CP | Analyze invoice received from Silver & Freedman (June) | 0.40<br>250.00/hr | 100.00 |
| - | CP | Prepare first interim KTB&S fee application | 2.90<br>250.00/hr | NO CHARGE |
| - | CP | Prepare notice of Silver & Freedman June monthly fee statement | 0.20<br>250.00/hr | 50.00 |
| 7/13/2006 - | CP | Prepare exhibits to KTB&S interim fee application | 2.10<br>250.00/hr | NO CHARGE |
| - | CP | Analyze APX March-June bills for fee application | 2.40<br>250.00/hr | NO CHARGE |
| - | CP | Prepare first interim KTB&S fee application | 7.70<br>250.00/hr | NO CHARGE |
| - | CP | Confer with B. Butler re Bonwell fee application and preparation of Antoun, KTB&S and Silver & Freedman fee applications | 0.20<br>250.00/hr | 50.00 |

Brad Schmidt                                                                                     Page  34
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/14/2006 - | BCB | Revise KTBS First Interim Fee Application | 1.30<br>405.00/hr | NO CHARGE |
| - | CP | Prepare first interim fee application | 1.40<br>250.00/hr | NO CHARGE |
| 7/15/2006 - | CP | Prepare KTB&S interim fee application | 1.90<br>250.00/hr | NO CHARGE |
| - | CP | Prepare first and final Antoun fee application | 1.70<br>250.00/hr | 425.00 |
| - | CP | Prepare Silver & Freedman interim fee application | 0.60<br>250.00/hr | 150.00 |
| 7/17/2006 - | CP | Prepare first interim KTB&S fee application | 1.60<br>250.00/hr | NO CHARGE |
| - | CP | Prepare Antoun fee application | 2.40<br>250.00/hr | 600.00 |
| - | CP | Prepare first interim Silver & Freedman fee application | 0.70<br>250.00/hr | 175.00 |
| - | MRB | Prepare correspondence to J. VanderHooven re XRoads employment order | 0.10<br>540.00/hr | 54.00 |
| 7/18/2006 - | CP | Prepare Antoun fee application | 1.20<br>250.00/hr | 300.00 |
| - | CP | Prepare June monthly statement (Silver & Freedman) | 0.20<br>250.00/hr | NO CHARGE |
| - | CP | Prepare notice of Silver & Freedman June monthly statement | 0.40<br>250.00/hr | NO CHARGE |
| - | CP | Analyze correspondence from M. Rodriguez re services provided to debtors by Silver & Freedman during first interim period | 0.20<br>250.00/hr | 50.00 |

Brad Schmidt                                                                                       Page  35
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 7/18/2006 - | CP | Analyze correspondence from F. Antoun re services performed for the debtors during the first interim period | 0.30 250.00/hr | 75.00 |
| - | CP | Prepare declaration of F. Antoun re Antoun fee application | 0.70 250.00/hr | 175.00 |
| - | CP | Prepare correspondence to F. Antoun (2 e-mails) re further information needed for his fee application | 0.20 250.00/hr | 50.00 |
| - | MRB | Confer with C. Pozmantier re KTBS interim application issue | 0.10 540.00/hr | NO CHARGE |
| - | CP | Prepare first interim Silver & Freedman fee application | 1.40 250.00/hr | 350.00 |
| 7/19/2006 - | CP | Prepare Declaration of F. Antoun re Fee Application | 0.80 250.00/hr | NO CHARGE |
| - | CP | Prepare Declaration of M. Rodriguez re S&F Fee Application | 0.20 250.00/hr | 50.00 |
| - | KA | Notice on hearing for interim and final apps for fees and expenses | 5.00 165.00/hr | NO CHARGE |
| - | CP | Confer with K. Avelino re preparation of notice of fee application hearing | 0.20 250.00/hr | NO CHARGE |
| - | CP | Prepare Silver & Freedman Fee Application | 1.10 250.00/hr | NO CHARGE |
| - | CP | Prepare Notice of Fee Application Hearing | 0.30 250.00/hr | 75.00 |
| - | CP | Prepare Exhibits to S&F fee application | 0.60 250.00/hr | 150.00 |
| - | CP | Prepare Antoun Fee Application | 1.90 250.00/hr | NO CHARGE |

Brad Schmidt                                                                      Page  36
File No.: 1613

| Date | Init. | Description | | |
|------|------|-------------|------|------|
| 7/19/2006 - | CP | Prepare KTB&S Interim Fee Application (incorporate comments from M. Barash) | 2.30 250.00/hr | NO CHARGE |
| - | LLB | Revise First Interim Fee Application of KTBS | 0.30 525.00/hr | 157.50 |
| - | CP | Prepare Exhibits to Fee Application | 0.30 250.00/hr | 75.00 |
| 7/20/2006 - | MRB | Revise Antoun fee application | 0.20 540.00/hr | 108.00 |
| - | KA | Complete notice on Fee App hearings | 0.50 165.00/hr | NO CHARGE |
| - | CP | Revise KTB&S interim Fee Application to incorporate comments from M. Tuchin | 1.90 250.00/hr | 475.00 |
| - | GMB | Proofread First Interim Application for Compensation per C. Pozmantier | 1.20 150.00/hr | NO CHARGE |
| - | MLT | Revise fee application | 0.50 650.00/hr | 325.00 |
| - | CP | Revise Antoun Fee Application | 1.10 250.00/hr | NO CHARGE |
| - | CP | Prepare S&F Fee Application | 2.10 250.00/hr | NO CHARGE |
| - | CP | Prepare Declaration of M. Rodriguez re S&F Fee Application | 0.90 250.00/hr | 225.00 |
| 7/21/2006 - | CP | Telephone conference with M. Rodriguez re S&F Fee Application and her Declaration in support thereof | 0.20 250.00/hr | 50.00 |
| - | CP | Prepare S&F Fee Application/Rodriguez Declaration in support thereof | 0.90 250.00/hr | 225.00 |
| - | MLT | Revise Tuchin declaration re fee application | 0.10 650.00/hr | 65.00 |

Brad Schmidt                                                                                    Page  37
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/21/2006 - | CP | Telephone conference with F. Antoun re Antoun Fee Application | 0.10 250.00/hr | 25.00 |
| - | CP | Revise Antoun fee application | 0.30 250.00/hr | 75.00 |
| - | MRB | Revise Silver & Freedman application | 0.20 540.00/hr | NO CHARGE |
| - | CP | Telephone conference with Josh Bonwell re filing of CBRE fee application | 0.20 250.00/hr | 50.00 |
| - | MRB | Revise Bonwell application | 0.20 540.00/hr | 108.00 |
| - | CP | Prepare Notice of Fee Application Hearing | 0.60 250.00/hr | 150.00 |
| - | CP | Prepare Declaration of M. Tuchin re KTBS Fee Application | 0.30 250.00/hr | 75.00 |
| 7/24/2006 - | MRB | Analyze correspondence from B. Schmidt re Verdolino | 0.10 540.00/hr | 54.00 |
| - | CP | Prepare Verdolino employment application | 0.60 250.00/hr | 150.00 |
| - | CP | Prepare correspondence to K. Windler re courtesy copy of CBRE fee application | 0.10 250.00/hr | NO CHARGE |
| - | CP | Telephone conference with J. Carroll's clerk re correction to Bonwell fee application | 0.10 250.00/hr | 25.00 |
| 7/25/2006 - | MRB | Revise notice of fee application | 0.20 540.00/hr | 108.00 |
| - | CP | Prepare notice of fee application hearing | 0.90 250.00/hr | 225.00 |
| - | MLT | Analyze fee applications | 1.60 650.00/hr | 1,040.00 |

Brad Schmidt                                                                                    Page  38
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/26/2006 - | CP | Prepare notice of errata re Silver & Freedman fee application | 0.60 250.00/hr | NO CHARGE |
| 7/31/2006 - | CP | Prepare correspondence to C. Jalpert re conflicts/connections check | 0.30 250.00/hr | 75.00 |
| - | CP | Prepare Verdolino employment application | 1.90 250.00/hr | 475.00 |
| - | CP | Telephone conference with C. Jalbert of Verdolino & Lowey re preparation of Verdolino employment application | 0.10 250.00/hr | 25.00 |
| - | MLT | Telephone conference with R. Landau re fee applications (twice) | 0.20 650.00/hr | 130.00 |
| - | MLT | Telephone conference with J. VanderHooven re XRoads fee application | 0.10 650.00/hr | 65.00 |
| 8/1/2006 - | CP | Prepare Verdolino employment application and declaration | 1.50 250.00/hr | 375.00 |
| 8/2/2006 - | CP | Prepare correspondence to C. Jalbert re additional information for Verdolino conflicts check | 0.20 250.00/hr | 50.00 |
| 8/3/2006 - | CP | Analyze results of Verdolino conflicts check provided by C. Jalbert | 0.60 250.00/hr | 150.00 |
| - | CP | Prepare Verdolino employment application | 0.70 250.00/hr | NO CHARGE |
| - | CP | Prepare declaration of C. Jalbert re Verdolino employment application | 0.60 250.00/hr | NO CHARGE |
| 8/4/2006 - | CP | Prepare notice of KTBS July monthly fee statement | 0.40 250.00/hr | 100.00 |
| - | MLT | Call with R. Landau and J. VanderHooven (partial) re fee applications | 0.60 650.00/hr | 390.00 |
| - | CP | Prepare KTBS July monthly fee statement | 0.90 250.00/hr | 225.00 |

Brad Schmidt                                                                                          Page  39
File No.: 1613

| <u>Date</u> | <u>Init.</u> | <u>Description</u> | | |
|---|---|---|---|---|
| 8/4/2006 - | MLT | Revise pre-bill for monthly fee statement | 0.50<br>650.00/hr | 325.00 |
| 8/7/2006 - | MRB | Prepare correspondence to R. Landau re KTBS fee application | 0.10<br>540.00/hr | NO CHARGE |
| - | MLT | Analyze correspondence from R. Landau and G. Backenroth re payment of committee's professionals | 0.10<br>650.00/hr | 65.00 |
| - | MLT | Prepare correspondence to R. Landau re KTBS fee application | 0.10<br>650.00/hr | 65.00 |
| - | MLT | Analyze correspondence from J. VanderHooven and R. Landau re XRoads' fee application | 0.10<br>650.00/hr | 65.00 |
| - | CP | Prepare Verdolino employment application | 1.20<br>250.00/hr | NO CHARGE |
| - | CP | Prepare declaration of C. Jalbert re Verdolino employment application | 0.90<br>250.00/hr | NO CHARGE |
| 8/8/2006 - | CP | Prepare KTB&S final fee application | 0.60<br>250.00/hr | 150.00 |
| 8/9/2006 - | MLT | Analyze draft VanderHooven declaration re reduction of fees and expenses; exchange e-mails with B. Schmidt re same; prepare correspondence to J. VanderHooven re same | 0.20<br>650.00/hr | 130.00 |
| - | MLT | Telephone conference with R. Landau re fee applications | 0.10<br>650.00/hr | 65.00 |
| 8/10/2006 - | CP | Prepare Verdolino employment application | 2.60<br>250.00/hr | 650.00 |
| - | CP | Prepare declaration of C. Jalbert re Verdolino employment application | 0.80<br>250.00/hr | 200.00 |
| - | MLT | Analyze correspondence from B. Schmidt re XRoads fee application; prepare correspondence to J. VanderHooven re same | 0.10<br>650.00/hr | 65.00 |

Brad Schmidt                                                                                    Page  40
File No.: 1613

| Date | Init. | Description | | |
|------|------|-------------|---|---|
| 8/10/2006 - | MRB | Telephone conference with B. Schmidt re L&M payment | 0.10 540.00/hr | 54.00 |
| 8/11/2006 - | MLT | Telephone conference with A. Mar re fee applications | 0.10 650.00/hr | 65.00 |
| - | MRB | Confer with M. Tuchin re U.S. Trustee possible issue with KTB&S's fee application | 0.10 540.00/hr | NO CHARGE |
| - | MRB | Analyze correspondence from D. Meadows re Deloitte order/payment; reply | 0.10 540.00/hr | 54.00 |
| - | MLT | Analyze correspondence from J. VanderHooven re XRoads fee application; prepare correspondence to B. Schmidt re same | 0.10 650.00/hr | 65.00 |
| 8/13/2006 - | MLT | Analyze correspondence from J. VanderHooven re XRoads fee application | 0.10 650.00/hr | NO CHARGE |
| 8/14/2006 - | MRB | Revise Schmidt Declaration re KTB&S's fee application | 0.10 540.00/hr | 54.00 |
| - | MLT | Telephone conference with B. Schmidt re XRoads fee application; exchange e-mails with J. VanderHooven re same | 0.10 650.00/hr | 65.00 |
| - | MLT | Analyze Landau & Meadows' monthly statement | 0.30 650.00/hr | 195.00 |
| - | MRB | Exchange correspondence with D. Delgadillo re Deloitte payment | 0.10 540.00/hr | 54.00 |
| - | MLT | Telephone conference with A. Mar re KTBS fee application | 0.10 650.00/hr | 65.00 |
| - | CP | Prepare declaration of B. Schmidt re first interim KTBS fee application | 0.60 250.00/hr | 150.00 |
| - | MRB | Telephone conference with R. Landau re Committee position re KTB&S's fee application | 0.20 540.00/hr | 108.00 |

Brad Schmidt                                                                        Page 41
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/15/2006 - | MRB | Telephone conference with A. Mar re fee application | 0.10 540.00/hr | 54.00 |
| - | MRB | Telephone conference with B. Schmidt re professional fees of S&F, Antoun and CB Richard Ellis | 0.30 540.00/hr | 162.00 |
| - | MRB | Prepare Schmidt declarations re various estate professional fee applications | 0.60 540.00/hr | 324.00 |
| - | MRB | E-file Schmidt's declarations re fee applications | 0.40 540.00/hr | NO CHARGE |
| 8/16/2006 - | MRB | Research S&F question re fees; prepare correspondence re same | 0.20 540.00/hr | 108.00 |
| 8/29/2006 - | CP | Prepare Declaration of B. Schmidt re XRoads's Interim Fee Application | 0.30 250.00/hr | 75.00 |
| - | CP | Prepare KTB&S's August Monthly Fee Statement | 0.30 250.00/hr | 75.00 |
| - | CP | Review XRoads Fee Application | 0.20 250.00/hr | NO CHARGE |
| - | CP | Prepare Order re Interim Fee Applications | 1.20 250.00/hr | 300.00 |
| - | MRB | Telephone conference with J. VanderHooven re fee hearing | 0.20 540.00/hr | 108.00 |
| - | CP | Review Supplemental Declaration of J. VanderHooven in support of XRoads Fee Application | 0.10 250.00/hr | NO CHARGE |
| - | CP | Prepare Order re Final Fee Applications | 0.80 250.00/hr | NO CHARGE |

Brad Schmidt                                                                    Page  42
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/29/2006 - | CP | Prepare Notice of KTB&S's August Monthly Fee Statement | 0.20 250.00/hr | 50.00 |
| 8/30/2006 - | CP | Revise Order re interim fee applications | 0.40 250.00/hr | 100.00 |
| - | CP | Prepare for hearing re fee applications, settlement motion and A/P stipulations | 1.10 250.00/hr | NO CHARGE |
| - | CP | Revise Order re final fee applications (Bonwell & Anton) | 0.20 250.00/hr | 50.00 |
| 8/31/2006 - | CP | Prepare correspondence to F. Antoun re outcome of fee application hearing; payment schedule | 0.20 250.00/hr | 50.00 |
| - | CP | Prepare correspondence to J. Bonwell of CB Richard Ellis re outcome of Fee Application hearing; payment schedule | 0.20 250.00/hr | 50.00 |
| 9/1/2006 - | CP | Prepare monthly fee statement | 1.10 250.00/hr | 275.00 |
| - | CP | Prepare notice of monthly fee statement | 0.50 250.00/hr | NO CHARGE |
| - | MRB | Prepare monthly fee application | 0.90 540.00/hr | NO CHARGE |
| 9/5/2006 - | MRB | Revise fee application order | 0.40 540.00/hr | 216.00 |
| - | MLT | Revise order approving fee applications | 0.20 650.00/hr | 130.00 |
| 9/6/2006 - | MLT | Analyze Landau & Meadows' monthly fee statement | 0.30 650.00/hr | 195.00 |
| - | CP | Prepare final fee application | 3.90 250.00/hr | 975.00 |
| 9/7/2006 - | CP | Prepare employment application for Wright, Ford Young & Co. | 1.60 250.00/hr | 400.00 |

Brad Schmidt                                                                    Page  43
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 9/7/2006 - | CP | Revise orders re interim and final fee applications, and prepare orders for lodging | 0.30 250.00/hr | 75.00 |
| - | CP | Prepare notice of Wright, Ford & Young Co. employment application | 0.40 250.00/hr | 100.00 |
| - | CP | Prepare final fee application | 1.20 250.00/hr | 300.00 |
| 9/8/2006 - | CP | Prepare final fee application | 1.30 250.00/hr | 325.00 |
| 9/11/2006 - | MRB | Telephone conference with J. VanderHooven re XRoads payment | 0.20 540.00/hr | 108.00 |
| - | CP | Prepare final fee application | 3.20 250.00/hr | 800.00 |
| 9/12/2006 - | CP | Prepare final fee application | 3.90 250.00/hr | 975.00 |
| - | CP | Telephone conference with G. Johnson re 401(k) auditor employment application | 0.30 250.00/hr | 75.00 |
| 9/13/2006 - | CP | Prepare final Silver & Freedman fee application | 1.40 250.00/hr | 350.00 |
| - | CP | Prepare final fee application | 4.60 250.00/hr | 1,150.00 |
| 9/14/2006 - | CP | Prepare final fee application | 1.60 250.00/hr | 400.00 |
| - | MRB | Telephone conference with M. Rodriguez re inquiry re fees | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to S. Sacks (follow-up) re PacSys delivery | 0.10 540.00/hr | 54.00 |
| 9/18/2006 - | CP | Conference call with Judge Carroll's clerk re fee application order | 0.30 250.00/hr | 75.00 |

Brad Schmidt                                                                                   Page  44
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/19/2006 - | CP | Prepare Silver & Friedman final fee application | 3.70<br>250.00/hr | 925.00 |
| 9/20/2006 - | MRB | Analyze entered order re CB Richard Ellis and F. Antoun | 0.10<br>540.00/hr | 54.00 |
| 9/21/2006 - | CP | Prepare final fee application (KTB&S) | 1.30<br>250.00/hr | 325.00 |
| - | CP | Prepare final fee application (Silver & Friedman) | 1.10<br>250.00/hr | 275.00 |
| | | SUBTOTAL: 040 - Fee/Employment Applications | 156.40 | 25,491.50 |

050 - Fee/Employment Objections

| | | | | |
|------|-------|-------------|---|---|
| 8/16/2006 - | MRB | Telephone conference with A. Mar re Silver & Freeman | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Analyze Supplemental VanderHooven Declaration | 0.10<br>540.00/hr | 54.00 |
| 8/17/2006 - | MLT | Analyze U.S. Trustee's objection re fee applications | 0.20<br>650.00/hr | 130.00 |
| 8/18/2006 - | MLT | Analyze Tri-State's opposition to KTB&S' first interim fee application | 0.80<br>650.00/hr | 520.00 |
| - | MLT | Telephone conference with G. Backenroth re objection to KTB&S' fee application | 0.20<br>650.00/hr | 130.00 |
| - | MRB | Analyze Tri State opposition to KTB&S Fee Application; begin response | 4.40<br>540.00/hr | 2,376.00 |
| 8/19/2006 - | MLT | Prepare outline of response to fee application objection | 0.90<br>650.00/hr | 585.00 |
| 8/21/2006 - | MRB | Telephone conference with T. Brown re Tri-State objection | 0.20<br>540.00/hr | NO CHARGE |

Brad Schmidt                                                                                                      Page  45
File No.: 1613

| Date | Init. | Description | | |
|---|---|---|---|---|
| 8/21/2006 - | MRB | Telephone conference with R. Landau re Tri-State objection | 0.30 540.00/hr | 162.00 |
| - | MRB | Prepare Reply to Tri-State objection | 8.10 540.00/hr | 4,374.00 |
| - | GMB | Case research on Tri-State objection to fees | 1.20 150.00/hr | NO CHARGE |
| 8/22/2006 - | MRB | Prepare Buchanan Declaration re KTB&S Reply re fees | 0.90 540.00/hr | 486.00 |
| - | MCH | Revise reply to TriState's objection to first interim application of KTBS | 1.70 295.00/hr | 501.50 |
| - | MCH | Research re reply to TriState objection to first interim fee application | 1.90 295.00/hr | 560.50 |
| - | MRB | Prepare KTB&S Reply to Tri State Opposition to KTB&S Fee Application | 7.90 540.00/hr | 4,266.00 |
| 8/23/2006 - | MRB | Prepare KTB&S Reply to Tri State Opposition to KTB&S Fee Application; revise | 5.30 540.00/hr | NO CHARGE |
| - | CP | Review KTBS's Reply to Tri-State Fee Application Objection | 0.50 250.00/hr | NO CHARGE |
| - | MRB | Prepare M. Tuchin Declaration re KTB&S Reply to Tri State fee opposition | 1.50 540.00/hr | NO CHARGE |
| - | MRB | Prepare M. Barash Declaration re KTB&S Reply to Tri State fee application | 0.70 540.00/hr | NO CHARGE |
| - | MLT | Work on reply to fee application objectio | 1.30 650.00/hr | 845.00 |
| - | MLT | Revise declarations re fee application reply | 0.40 650.00/hr | 260.00 |
| - | CP | Review Trustee's Fee Application Objection | 0.40 250.00/hr | NO CHARGE |

Brad Schmidt                                                                            Page  46
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/23/2006 - | CP | Review Tri-State Objection to KTBS's Fee Application | 0.60 250.00/hr | NO CHARGE |
| - | MLT | Analyze statement of committee re Tri-State's opposition to KTB&S fee application | 0.20 650.00/hr | 130.00 |
| 8/24/2006 - | MLT | Analyze Bank of America's reply in support of KTB&S's fee application | 0.10 650.00/hr | 65.00 |
| 8/25/2006 - | MRB | Analyze Committee Reply to KTBS application | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze Bank of America Reply to KTBS application | 0.10 540.00/hr | NO CHARGE |
| 8/27/2006 - | MLT | Prepare for hearing re objection to KTB&S's first interim fee application | 1.60 650.00/hr | 1,040.00 |
| 8/29/2006 - | CP | Review statements of Committee and Bank of America in support of KTB&S's Fee Application | 0.30 250.00/hr | NO CHARGE |
| - | CP | Review objection of U.S. Trustee to XRoads's Fee Application | 0.20 250.00/hr | NO CHARGE |
| | | SUBTOTAL: 050 - Fee/Employment Objections | 42.20 | 16,593.00 |

060 - Financing

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/4/2006 - | MLT | Analyze borrowing base certificates | 0.10 650.00/hr | 65.00 |
| 7/5/2006 - | MLT | Analyze borrowing base certificates and exchange e-mails with R. McCarty re same | 0.10 650.00/hr | 65.00 |
| - | MRB | Analyze correspondence from B. Garberich re B of A development | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze revised budget | 0.40 540.00/hr | 216.00 |

Brad Schmidt                                                                                           Page  47
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/5/2006 - | MLT | Telephone conference with J. Divack and M. Barash re DIP budget | 0.40 650.00/hr | 260.00 |
| - | MRB | Telephone conference with B. Schmidt re budget issues | 0.20 540.00/hr | 108.00 |
| 7/6/2006 - | MLT | Exchange e-mails with B. Schmidt re budget | 0.10 650.00/hr | 65.00 |
| - | MLT | Analyze revised DIP forecast | 0.50 650.00/hr | 325.00 |
| - | MRB | Conference call with R. Mahoney, J. Wright, G. Backenroth, and J. Divack re budget | 1.10 540.00/hr | 594.00 |
| 7/7/2006 - | MLT | Telephone conference with M. Gilligan re DIP budget reconciliation | 0.40 650.00/hr | 260.00 |
| 7/11/2006 - | MLT | Exchange e-mails with B. Schmidt re check disbursements; prepare correspondence to G. Backenroth and J. Divack re same | 0.10 650.00/hr | 65.00 |
| - | MLT | Telephone conference with J. Divack re DIP budget | 0.10 650.00/hr | 65.00 |
| - | MLT | Analyze borrowing base certificates | 0.10 650.00/hr | 65.00 |
| 7/12/2006 - | MLT | Telephone conference with G. Backenroth and J. Divack re DIP budget | 0.40 650.00/hr | 260.00 |
| 7/13/2006 - | MLT | Analyze correspondence from M. Gilligan re budget reconciliation | 0.40 650.00/hr | 260.00 |
| 7/14/2006 - | MLT | Analyze correspondence from M. Gilligan re budget reconciliation | 0.20 650.00/hr | 130.00 |
| - | MLT | Telephone conference with M. Gilligan and J. Kane re budget reconciliation | 0.50 650.00/hr | 325.00 |
| 7/17/2006 - | MRB | Analyze correspondence from R. Landau re bank negotiations | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                      Page  48
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/18/2006 - | MRB | Analyze update DIP forecast | 0.20<br>540.00/hr | 108.00 |
| - | MRB | Analyze DIP order and prepare comments re negotiation issue with Bank | 0.50<br>540.00/hr | 270.00 |
| - | MRB | Analyze correspondence from K. McCarey re BBC's | 0.10<br>540.00/hr | 54.00 |
| - | MLT | Telephone conference with G. Backenroth re budget issues | 0.20<br>650.00/hr | 130.00 |
| - | MLT | Telephone conference with M. Gilligan re revised budget | 0.10<br>650.00/hr | 65.00 |
| 7/19/2006 - | MLT | Telephone conference with G. Backenroth re DIP budget | 0.10<br>650.00/hr | 65.00 |
| - | MLT | Telephone conference with R. Landau re DIP budget | 0.20<br>650.00/hr | 130.00 |
| - | MLT | Conference call with Bank of America, G. Backenroth, B. Garberich, and B. Schmidt re DIP budget | 0.90<br>650.00/hr | 585.00 |
| - | MLT | Analyze updated DIP forecast | 0.40<br>650.00/hr | 260.00 |
| - | MRB | Conference call re budget (partial) | 0.40<br>540.00/hr | 216.00 |
| - | MLT | Analyze borrowing base certificates | 0.10<br>650.00/hr | 65.00 |
| - | MLT | Telephone conference with M. Gilligan re DIP financing budget | 0.10<br>650.00/hr | 65.00 |
| 7/20/2006 - | MLT | Telephone conference with M. Gilligan re DIP budget issues | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Telephone conference with B. Schmidt re budget process (x2) | 0.20<br>540.00/hr | 108.00 |

Brad Schmidt                                                                                      Page  49
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/20/2006 - | MLT | Telephone conference with B. Schmidt re DIP budget | 0.30<br>650.00/hr | 195.00 |
| - | MRB | Conference call with B. Schmidt and M. Tuchin re budget | 0.30<br>540.00/hr | 162.00 |
| - | MRB | Telephone conference with R. Landau re bank negotiations | 0.30<br>540.00/hr | 162.00 |
| - | MLT | Analyze borrowing base certificates | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Telephone conference with B. Garberich re budget negotiations | 0.40<br>540.00/hr | 216.00 |
| - | MLT | Analyze revised DIP budget | 0.20<br>650.00/hr | 130.00 |
| - | MLT | Analyze correspondence from B. Schmidt and D. Delgadillo re held checks | 0.20<br>650.00/hr | 130.00 |
| 7/21/2006 - | MRB | Prepare correspondence to R. Landau re budget | 0.10<br>540.00/hr | 54.00 |
| - | MLT | Analyze borrowing base certificates | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Telephone conference with R. Landau re bank negotiations | 0.20<br>540.00/hr | 108.00 |
| - | MRB | Prepare correspondence to R. Landau re budget | 0.10<br>540.00/hr | 54.00 |
| - | MLT | Analyze revised budget | 0.10<br>650.00/hr | 65.00 |
| 7/24/2006 - | MRB | Prepare correspondence to B. Schmidt re bar date noticing | 540.00/hr | NO CHARGE |
| - | MRB | Analyze correspondence from Assurant re ABIG non-waiver | 0.10<br>540.00/hr | 54.00 |

Brad Schmidt                                                                                                Page  50
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/24/2006 - | MLT | Analyze borrowing base certificates | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Analyze correspondence from B. Schmidt re budget; disbursements | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Confer with M. Tuchin re budget; Schmidt views re administrative expenses | 0.10<br>540.00/hr | 54.00 |
| 7/25/2006 - | MRB | Analyze correspondence from K. McCarty re BBCs | 0.10<br>540.00/hr | 54.00 |
| - | MLT | Analyze borrowing base certificates | 0.10<br>650.00/hr | NO CHARGE |
| - | MRB | Telephone conference with B. Schmidt re budget; W-2 forms | 0.30<br>540.00/hr | 162.00 |
| - | MLT | Revise correspondence re DIP budget | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Telephone conference with B. Schmidt re budget (follow up) | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Prepare draft letter for Schmidt re budget; revise | 0.50<br>540.00/hr | 270.00 |
| - | MRB | Telephone conference with R. Landau re budget (x2) | 0.20<br>540.00/hr | 108.00 |
| 7/26/2006 - | MLT | Analyze borrowing base certificates | 0.10<br>650.00/hr | 65.00 |
| 7/27/2006 - | LLB | Telephone conference with R. Landau re budget | 0.10<br>525.00/hr | 52.50 |
| - | MRB | Prepare correspondence to R. Landau re budget | 0.10<br>540.00/hr | 54.00 |
| 7/31/2006 - | MLT | Analyze Bank of America / Heritage agreement and prepare notes re same | 0.30<br>650.00/hr | 195.00 |

Brad Schmidt                                                                                            Page  51
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/31/2006 - | MLT | Analyze correspondence from R. Landau re budget issues | 0.10 650.00/hr | 65.00 |
| - | MLT | Analyze borrowing base certificates | 0.10 650.00/hr | NO CHARGE |
| 8/1/2006 - | MRB | Prepare correspondence to Bank and Committee Counsel re budget | 0.10 540.00/hr | NO CHARGE |
| - | MRB | Review budget re Committee request for additional info; additional spreadsheets | 0.20 540.00/hr | 108.00 |
| 8/2/2006 - | MLT | Analyze correspondence from K. McCarty re reporting requirements | 0.10 650.00/hr | 65.00 |
| - | MLT | Analyze borrowing base certificates | 0.10 650.00/hr | 65.00 |
| 8/3/2006 - | MLT | Analyze revised Heritage / Bank of America agreement and correspondence from G. Backenroth re same | 0.20 650.00/hr | 130.00 |
| 8/7/2006 - | MLT | Analyze revised budget | 0.10 650.00/hr | 65.00 |
| - | MRB | Telephone conference with B. Schmidt re budget | 0.20 540.00/hr | 108.00 |
| - | MRB | Telephone conference with R. Landau re budget and other pending matters | 0.20 540.00/hr | 108.00 |
| 8/8/2006 - | MRB | Telephone conference with R. Landau re budget | 0.20 540.00/hr | 108.00 |
| - | MRB | Conference call with B. Garberich and B. Schmidt re budget and related items | 0.80 540.00/hr | 432.00 |
| - | MRB | Telephone conference with G. Backenroth and R. Mahoney re budget issues | 0.30 540.00/hr | 162.00 |
| - | MRB | Telephone conference with B. Schmidt re budget | 0.20 540.00/hr | 108.00 |

Brad Schmidt                                                                                          Page  52
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|------|--------|
| 8/9/2006 - | MRB | Telephone conference with G. Backenroth re budget issues/Clifton lease | 0.30 540.00/hr | 162.00 |
| - | MRB | Telephone conference with B. Schmidt re accounting issue, budget, claims | 0.40 540.00/hr | 216.00 |
| - | MLT | Telephone conference with M. Barash re budget issues | 0.20 650.00/hr | 130.00 |
| - | MRB | Analyze correspondence from B. Schmidt re staffing needs last 2 weeks | 0.10 540.00/hr | 54.00 |
| - | MRB | Confer with M. Tuchin re budget issues; negotiations | 0.20 540.00/hr | 108.00 |
| 8/10/2006 - | MLT | Analyze schedule of budgeting needs during extended two weeks | 0.10 650.00/hr | 65.00 |
| - | MRB | Analyze correspondence from G. Backenroth re budget; reply | 0.10 540.00/hr | 54.00 |
| - | MRB | Telephone conference with B. Schmidt re extension budget | 0.40 540.00/hr | 216.00 |
| - | MLT | Analyze correspondence from G. Backenroth re budget issues | 0.10 650.00/hr | 65.00 |
| - | MRB | Prepare correspondence to G. Backenroth and Mahoney re extension budget | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to B. Schmidt re extension budget | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to B. Schmidt re follow-up with Bank of America re extension budget | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from G. Backenroth re budget extension; reply | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare memo re 2-week extension costs | 0.60 540.00/hr | 324.00 |

Brad Schmidt                                                                                          Page  53
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/11/2006 - | MRB | Analyze correspondence from G. Backenroth re budget revision (follow-up) | 0.10 540.00/hr | 54.00 |
| - | MRB | Telephone conference with B. Schmidt re budget issues | 0.40 540.00/hr | 216.00 |
| - | MRB | Prepare correspondence to B. Schmidt re revisions to budget; revise | 0.30 540.00/hr | 162.00 |
| - | MRB | Analyze correspondence from G. Backenroth re budget | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from G. Backenroth re budget | 0.10 540.00/hr | 54.00 |
| - | MRB | Revise extension budget chart; forward to G. Backenroth | 0.20 540.00/hr | 108.00 |
| - | MLT | Analyze correspondence from G. Backenroth re revised budget | 0.10 650.00/hr | NO CHARGE |
| 8/14/2006 - | MRB | Analyze Revised budget from B. Schmidt | 0.30 540.00/hr | 162.00 |
| 8/15/2006 - | MLT | Exchange e-mails with B. Schmidt and G. Backenroth re clearing of checks | 0.10 650.00/hr | 65.00 |
| - | MRB | Telephone conference with B. Schmidt re budget | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from B. Schmidt re Bank of America funding operations | 0.10 540.00/hr | 54.00 |
| 8/17/2006 - | MRB | Telephone conference with R. Landau re budget and administrative claims | 0.30 540.00/hr | 162.00 |
| - | MRB | Analyze correspondence from J. Divack re budget revisions | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to G. Backenroth, J. Divack and R. Landau re revised budget | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                    Page  54
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/17/2006 - | MRB | Review revised budget | 0.40 540.00/hr | 216.00 |
| - | MRB | Telephone conference with G. Backenroth re budget revisions and case issue | 0.50 540.00/hr | 270.00 |
| - | MRB | Revise draft pleading re budget | 0.60 540.00/hr | 324.00 |
| - | MRB | Conference call with G. Backenroth re budget, lease claims | 0.40 540.00/hr | 216.00 |
| 8/18/2006 - | MLT | Telephone conference with G. Backenroth re modifications to budget | 0.10 650.00/hr | 65.00 |
| 8/21/2006 - | MLT | Analyze revised DIP budget | 0.20 650.00/hr | 130.00 |
| 8/23/2006 - | MLT | Analyze correspondence from K. McCarty re funding request | 0.10 650.00/hr | 65.00 |
| 8/24/2006 - | MLT | Analyze funding request | 0.10 650.00/hr | NO CHARGE |
| 8/25/2006 - | MLT | Analyze funding request | 0.10 650.00/hr | NO CHARGE |
| - | MRB | Analyze Revised Budget | 0.20 540.00/hr | 108.00 |
| - | MRB | Analyze correspondence from K. McCarty re funding request | 0.10 540.00/hr | 54.00 |
| - | MRB | Telephone conference with B. Schmidt re budget (3x) | 0.60 540.00/hr | 324.00 |
| 8/28/2006 - | MRB | Review budget changes by Schmidt | 0.20 540.00/hr | 108.00 |
| - | MLT | Analyze funding request | 0.10 650.00/hr | NO CHARGE |

Brad Schmidt                                                                          Page  55
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/28/2006 - | MRB | Telephone conference with R. Landau re budget and settlement | 0.20<br>540.00/hr | 108.00 |
| - | MLT | Analyze revised budget | 0.20<br>650.00/hr | 130.00 |
| - | MRB | Telephone conference with B. Garberich re carved budget and developments re settlement | 0.40<br>540.00/hr | 216.00 |
| - | MRB | Telephone conference with B. Schmidt re budget | 0.20<br>540.00/hr | 108.00 |
| 8/29/2006 - | MLT | Analyze correspondence from B. Schmidt re budget; analyze funding request | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Prepare correspondence to R. Landau re Schmidt budget letter | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Telephone conference with J. Divack re budget | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from K. McCarty re draw request | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Prepare correspondence for Schmidt re budget; forward with comments to Schmidt | 0.20<br>540.00/hr | 108.00 |
| - | MRB | Telephone conference with R. Landau re budget | 0.20<br>540.00/hr | 108.00 |
| 8/30/2006 - | MLT | Analyze funding request | 0.10<br>650.00/hr | NO CHARGE |
| 8/31/2006 - | MRB | Analyze correspondence from K. McCarty re funding | 0.10<br>540.00/hr | 54.00 |
| - | MLT | Analyze funding request | 0.10<br>650.00/hr | 65.00 |
| 9/2/2006 - | MLT | Analyze funding requests | 0.10<br>650.00/hr | NO CHARGE |

Brad Schmidt                                                                    Page  56
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/5/2006 - | MLT | Analyze funding request | 0.10<br>650.00/hr | 65.00 |
| - | MLT | Analyze Hilco deal summary and correspondence from M. Barash re same | 0.20<br>650.00/hr | 130.00 |
| 9/7/2006 - | MLT | Analyze funding request | 0.10<br>650.00/hr | NO CHARGE |
| 9/8/2006 - | MLT | Analyze funding request and cleared check file | 0.10<br>650.00/hr | NO CHARGE |
| 9/12/2006 - | MLT | Analyze funding requests for Monday and Tuesday | 0.10<br>650.00/hr | 65.00 |
| 9/14/2006 - | MLT | Analyze funding request | 0.10<br>650.00/hr | NO CHARGE |
| 9/15/2006 - | MLT | Analyze funding request | 0.10<br>650.00/hr | NO CHARGE |
| 9/18/2006 - | MRB | Analyze A/R report from P. Rome | 0.10<br>540.00/hr | 54.00 |
| - | MLT | Analyze funding request | 0.10<br>650.00/hr | NO CHARGE |
| 9/19/2006 - | MLT | Analyze transfer and funding request | 0.10<br>650.00/hr | NO CHARGE |
| 9/20/2006 - | MRB | Telephone conference with B. Schmidt re budget reporting; exchange emails re same | 0.40<br>540.00/hr | 216.00 |
| 9/21/2006 - | MLT | Analyze funding/transfer list | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Prepare correspondence to B. Schmidt re funding report; analyze reply | 0.10<br>540.00/hr | 54.00 |
| - | MLT | Analyze financials | 0.80<br>650.00/hr | 520.00 |

Brad Schmidt                                                                    Page  57
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/21/2006 - | MRB | Analyze correspondence from B. Schmidt re outsanding check float | 0.10 540.00/hr | 54.00 |
| | | | | |
| | | SUBTOTAL: 060 - Financing | 30.40 | 16,748.50 |

070 - Claims Administration & Objections

| | | | | |
|------|-------|-------------|---|---|
| 7/5/2006 - | LLB | Prepare correspondence to D. Delgadillo re International Masters Publishing | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with L. Torch, counsel to AIG for APX in the Mandujano case, re lifting the stay | 0.10 525.00/hr | 52.50 |
| - | CP | Prepare e-mail to XRoads re updates to creditor matrix (E. Gordon and P. Naegely) | 0.20 250.00/hr | 50.00 |
| - | CP | Confer with G. Brower re updates to creditor matrix and requests for bar date information | 0.20 250.00/hr | NO CHARGE |
| - | CP | Prepare correspondence to G. Brower re appropriate procedure for handling creditor inquiries re bar date notice and updating creditor matrix | 0.20 250.00/hr | NO CHARGE |
| - | LLB | Prepare correspondence to L. Torch re lift stay stipulation for Mandujano | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to International Masters Publishing | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from S. Kasper re ABOL claims | 0.10 540.00/hr | 54.00 |
| - | LLB | Telephone conference with D. Delgadillo re International Masters Publishing | 0.10 525.00/hr | 52.50 |
| - | CP | Telephone conference with D. Hilts of the New Hampshire attorney general's office re bar date notice and status of the APX chapter 11 cases | 0.10 250.00/hr | 25.00 |

Brad Schmidt                                                                                           Page  58
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/5/2006 - | LLB | Analyze correspondence from R. Plewacki re Santisteban settlement with American Express Business Finance Corp | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze pleadings re Drinker Biddle & Reath clients' claims | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze claims filed by IRS, Pennsylvania | 0.10 525.00/hr | 52.50 |
| 7/6/2006 - | LLB | Analyze correspondence from Washington Industrial Insurance Fund | 0.20 525.00/hr | 105.00 |
| - | MLT | Analyze Wells Fargo Equipment Finance, Inc. claim | 0.10 650.00/hr | 65.00 |
| - | CP | Telephone conference with D. Hilts of the New Hampshire attorney general's office re bar date notice; which debtors to file claims against | 0.20 250.00/hr | 50.00 |
| 7/7/2006 - | MRB | Analyze correspondence from Wash. Industrial Ins. board; draft client follow-up letter | 0.20 540.00/hr | 108.00 |
| 7/10/2006 - | MRB | Telephone conference with S. Weiss re TIP trailers; prepare memo re call | 0.30 540.00/hr | 162.00 |
| - | MRB | Analyze correspondence re United Timing; truck issue; discuss with L. Buchanan | 0.10 540.00/hr | 54.00 |
| - | LLB | Analyze correspondence from Louis Schiavoni re James Shaffer claim; discuss with M. Barash | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence re proofs of claim of NYS Workers Comp, RACO, Nevada Dept. of Taxation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to B. Schmidt re RMS request for information | 0.10 525.00/hr | 52.50 |
| - | GMB | Left voicemail for City of Hayward CA alarms desk re location of APX office | 0.10 150.00/hr | 15.00 |

Brad Schmidt                                                                    Page  59
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/10/2006 - | GMB | Telephone call with Linda Music, Global Logistics re proof of claim | 0.20<br>150.00/hr | 30.00 |
| - | GMB | Telephone call with Richard Botton, counsel for North Carolina Civil Rights Committee re notices from APX | 0.20<br>150.00/hr | 30.00 |
| - | MLT | Revise stipulation with Bullocks Express re administrative claim | 0.20<br>650.00/hr | 130.00 |
| - | GMB | Telephone with Pirangela Fleming re proof of claim form | 0.10<br>150.00/hr | 15.00 |
| - | GMB | Telephone call with Michael Donner re filing proof of claim | 0.30<br>150.00/hr | 45.00 |
| - | GMB | Telephone call with son of Carla Flores regarding Ms. Flores filing proof of claim | 0.10<br>150.00/hr | 15.00 |
| - | LLB | Analyze correspondence from P. Naegely re service of bar date notice and file declaration | 0.20<br>525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from Louis Schiavoni re James Shaffer claim; discuss with L. Buchanan | 0.10<br>540.00/hr | NO CHARGE |
| - | LLB | Telephone conference with A. Apfelberg re Maine Point Stipulation | 0.10<br>525.00/hr | 52.50 |
| - | MLT | Analyze RACO administrative claim | 0.10<br>650.00/hr | 65.00 |
| 7/11/2006 - | MRB | Prepare correspondence to R. Rappaport re National Semi | 0.20<br>540.00/hr | 108.00 |
| - | GMB | Phone call with Don Zimmerman re filing proof of claim | 0.10<br>150.00/hr | 15.00 |
| - | GMB | Phone call with Jason Hutt Esq., Bracewell & Guiliani, re misdirected noticing | 0.20<br>150.00/hr | 30.00 |
| - | GMB | Phone call with Jennifer, Interstate Distributor Co., re filing claim | 0.10<br>150.00/hr | 15.00 |

Brad Schmidt                                                                                    Page 60
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/12/2006 - | MRB | Analyze correspondence from B. Schmidt re Texas taxes | 0.10 540.00/hr | 54.00 |
| 7/14/2006 - | MRB | Analyze correspondence re Harlequin inquiry; follow-up | 0.10 540.00/hr | 54.00 |
| - | GMB | Phone call with Mike Donner re filing proof of claim | 0.10 150.00/hr | 15.00 |
| - | GMB | Left voicemail for Linda Chica, Waste Management, re recovering costs, filing P.O.C. | 0.10 150.00/hr | 15.00 |
| 7/17/2006 - | LLB | Analyze correspondence from M. Barash and B. Schmidt re Washington taxes | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Analyze correspondence from B. Schmidt re claims by taxing authorities | 0.10 525.00/hr | 52.50 |
| - | CP | Prepare order re administrative claims bar date | 0.50 250.00/hr | 125.00 |
| 7/18/2006 - | LLB | Telephone conference with L. Guthrie of Harlequin re claims and schedules | 0.20 525.00/hr | 105.00 |
| - | CP | Prepare order re administrative claims bar date motion | 0.30 250.00/hr | 75.00 |
| - | LLB | Prepare correspondence to B. Schmidt re Texas comptroller claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to Clerk of Court re Salesforce proof of claim | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to L. Guthrie re Harlequin | 0.10 525.00/hr | 52.50 |
| 7/19/2006 - | MRB | Appear at hearing on 2004 exam; administrative bar date, A/R stipulation, lease stipulation; conferences with counsel before and after | 2.70 540.00/hr | 1,458.00 |
| - | CP | Revise Order re Administrative Claims Bar Date | 0.20 250.00/hr | 50.00 |

Brad Schmidt                                                                                      Page  61
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/19/2006 - | MRB | Prepare correspondence to B. Schmidt re MA tax claim | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to J. Boyd re special notice list | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Boyd re special notice for filing Bank of America's proof of claim | 0.10<br>525.00/hr | 52.50 |
| 7/20/2006 - | MRB | Analyze Texas claims | 1.80<br>540.00/hr | 972.00 |
| - | LLB | Prepare correspondence to B. Schmidt re Pennsylvania taxes | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Weiner of Pennsylvania taxing agency re tax returns | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to J. Malecek re trailer and GMAC letter | 0.10<br>525.00/hr | 52.50 |
| - | GMB | Phone call with Rick Norman, QuickPro Corp., re filing proof of claim | 0.20<br>150.00/hr | 30.00 |
| 7/21/2006 - | LLB | Analyze correspondence from B. Schmidt re tax claims by Texas and Pennsylvania | 0.10<br>525.00/hr | 52.50 |
| - | CP | Revise Administrative Claims Bar Date Notice to incorporate changes from 7/19 hearing | 0.40<br>250.00/hr | 100.00 |
| - | CP | Prepare correspondence to J. VanderHooven and Patty Nagely re Administrative Claims Bar Date Notice and instructions for mailing | 0.20<br>250.00/hr | 50.00 |
| - | CP | Telephone conference with B. Schmidt re list of post-petition vendors | 0.20<br>250.00/hr | 50.00 |
| - | MRB | Analyze correspondence from B. Schmidt re Northboro claim | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Confer with C. Pozmantier re administrative bar date notice | 0.10<br>540.00/hr | 54.00 |

Brad Schmidt                                                                          Page  62
File No.: 1613

| Date | Init. | Description | | |
|------|------|------|------|------|
| 7/24/2006 - | MRB | Prepare correspondence to B. Schmidt re administrative bar date notice | 0.10 540.00/hr | 54.00 |
| - | MRB | Telephone conference with B. Schmidt re administrative bar date | 0.10 540.00/hr | 54.00 |
| - | CP | Prepare correspondence to P. Naegely re updates to notice list | 0.20 250.00/hr | 50.00 |
| - | LLB | Analyze documents re administrative bar date notice | 0.40 525.00/hr | 210.00 |
| - | CP | Telephone conference with J. VanderHooven and M. Barash re administrative claims bar date notice | 0.10 250.00/hr | 25.00 |
| - | CP | Telephone conference with P. Naegely re administrative claims bar date notice | 0.20 250.00/hr | 50.00 |
| - | CP | Prepare correspondence to P. Naegely of XRoads re updates to special notice list and service list for professionals | 0.30 250.00/hr | 75.00 |
| - | CP | Telephone conference with B. Schmidt re administrative claims bar date notice, update to notice list | 0.10 250.00/hr | 25.00 |
| - | LLB | Telephone conference with P. Naegely re administrative bar date notice | 0.10 525.00/hr | 52.50 |
| 7/25/2006 - | CP | Telephone conference with P. Naegely of XRoads re mailing of administrative claims bar date notice to additional vendors (3 calls) | 0.40 250.00/hr | 100.00 |
| - | CP | Telephone conference with D. Delgadillo of APX re updates to vendor service list | 0.20 250.00/hr | 50.00 |
| - | CP | Telephone conference with P. Naegely with XRoads re proof of service for administrative claims bar date notice | 0.20 250.00/hr | 50.00 |

Brad Schmidt                                                                                    Page  63
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/25/2006 - | MRB | Analyze correspondence from G. Brower re EDD inquiry; forward to B. Schmidt with follow-up report | 0.10 540.00/hr | NO CHARGE |
| - | CP | Analyze updated vendor list prepared by D. Delgadillo | 0.30 250.00/hr | 75.00 |
| - | MRB | Conference call with B. Schmidt, T. Wuertz and J. VanderHooven re monthly operating reports | 1.00 540.00/hr | 540.00 |
| - | MLT | Analyze priority tax claims | 0.20 650.00/hr | 130.00 |
| - | MLT | Exchange e-mails re Department of Labor claim | 0.10 650.00/hr | NO CHARGE |
| - | MLT | Analyze proofs of claim filed by Bank of America | 0.60 650.00/hr | 390.00 |
| - | LLB | Prepare correspondence to B. Schmidt re claim of New York Department of Labor | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with D. Swenson re Ryder administrative claim | 0.10 525.00/hr | 52.50 |
| - | MRB | Telephone conference with B. Schmidt (x2) re status conference | 0.20 540.00/hr | 108.00 |
| - | MRB | Prepare insert for APX Logistics' monthly operating reports | 0.20 540.00/hr | 108.00 |
| - | LLB | Analyze documents re proofs of claim (Bank of America and Pennsylvania) | 0.10 525.00/hr | 52.50 |
| 7/26/2006 - | CP | Telephone conference with P. Naegely re proofs of service for administrative claims bar date notice | 0.20 250.00/hr | 50.00 |
| - | LRB | Analyze letter re labor claim | 0.30 650.00/hr | 195.00 |
| - | GMB | Mail proof of claim form to Larry Banks, former employee | 0.30 150.00/hr | 45.00 |

Brad Schmidt                                                                              Page  64
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/26/2006 - | LLB | Telephone conference with Lena of Eagle Security re administrative bar date | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with K. Baylor re proof of claim | 0.10 525.00/hr | 52.50 |
| - | MLT | Analyze order approving administrative claim bar date | 0.10 650.00/hr | 65.00 |
| - | CP | Analyze proofs of service received from XRoads for administrative claims bar date notice | 0.40 250.00/hr | 100.00 |
| - | LLB | Telephone conference with R. Zargosa re proof of claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with A. Carson re proof of claim | 0.10 525.00/hr | 52.50 |
| 7/27/2006 - | LLB | Prepare correspondence to D. Delgadillo re Ryder | 0.10 525.00/hr | 52.50 |
| 7/31/2006 - | LLB | Telephone conference with H. Solis re proof of claim and bar date notice | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Hutt re bar date notice and Wooten truck company (which is not his client) | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with J. McCarthy's office re Sysco and Marshall lift stay stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from P. Naegely re change of address for creditor (Yokohama) | 0.10 525.00/hr | 52.50 |
| - | GMB | Phone conversations with J. Bettendorf (Best Buy), creditors Lashanda Hudson, Gail Hoffman, Christopher Jenkins, Xochtil Cavarruvias, Hussein Solis re filing claims | 0.50 150.00/hr | 75.00 |
| - | LLB | Prepare correspondence to H. Solis re proof of claim and bar date notice | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                                Page  65
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/1/2006 - | GMB | Send notice and form to creditor Marco Gutierrez | 0.10 150.00/hr | 15.00 |
| - | GMB | Phone call with creditor John Nagy (JN Trucking), research claim on Schedule of Liabilities, respond to Mr. Nagy | 0.40 150.00/hr | 60.00 |
| - | GMB | Phone call with creditors Tamara Freeman, Carol Pazzutti, Cavern Crashan, "Jonathan" | 0.30 150.00/hr | 45.00 |
| - | LLB | Analyze correspondence from V. Nguyen re Mandujano | 0.20 525.00/hr | 105.00 |
| - | GMB | Phone call with creditor Tasca Estrella, Gail Hoffman (United Express Transportation), Janet (Markano & Sons Transport) re filing proofs of claim | 0.30 150.00/hr | 45.00 |
| - | GMB | Send Bar Date Notice and proof of claim form to creditor Rick Norman | 0.10 150.00/hr | 15.00 |
| - | GMB | Send notice and form to creditor Xochtil Covarruvias | 0.10 150.00/hr | 15.00 |
| - | GMB | Send notice and form to creditor Daryl Maxwell | 0.10 150.00/hr | 15.00 |
| - | GMB | Leave voicemail messages for creditors Clint Burns, Carmen Jimenez, Westlawn Auto Body, ABA Delivery & Moving, Bobby Grant, Donald Muller | 0.40 150.00/hr | 60.00 |
| - | GMB | Send notice and form to creditor Shanita Young | 0.10 150.00/hr | 15.00 |
| - | LLB | Prepare correspondence to P. Naegely re change of address for Fisher Paykel | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Prepare correspondence to P. Naegely re change to address of creditor (A&A Equipment) | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                    Page  66
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/1/2006 - | GMB | Phone call with Cammy at Mathews Mechanical re filing proof of claim form | 0.20 150.00/hr | 30.00 |
| - | GMB | Send notice and form to creditor Theresa Towne | 0.10 150.00/hr | 15.00 |
| - | LLB | Analyze correspondence from G. Brower re scheduled claim of JN Trucking | 0.10 525.00/hr | NO CHARGE |
| - | GMB | Phone call with Manuel Electrical Contracting re claim, forward misaddressed claim to Bankruptcy Court | 0.40 150.00/hr | 60.00 |
| 8/2/2006 - | LLB | Telephone conference with D. Johnson re his company's claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with R. Brewster re claim form | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Johnson re scheduled claim | 0.10 525.00/hr | NO CHARGE |
| 8/3/2006 - | LLB | Telephone conference with representative of Arizona attorney general's office, civil rights re rejection | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Elliott re taxes in New Jersey for Parcel Shippers Express asserted against Mr. Elliott | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re New Jersey claim for taxes | 0.20 525.00/hr | 105.00 |
| 8/4/2006 - | GMB | Phone call with Mustafa Kanwala re filing proof of claim | 0.10 150.00/hr | NO CHARGE |
| - | GMB | Left voicemail message for Kelly at Premier Printer Repair re noticing | 0.10 150.00/hr | NO CHARGE |
| - | GMB | Phone call with Jeffrey Moore re noticing | 0.10 150.00/hr | NO CHARGE |

Brad Schmidt                                                                          Page  67
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/4/2006 - | GMB | Prepare file pleadings with bankruptcy court (Central District), deliver courtesy copies to Judge Carroll | 2.10 150.00/hr | NO CHARGE |
| - | GMB | Phone call with Mustafa Kanwala re filing proof of claim | 0.10 150.00/hr | 15.00 |
| - | GMB | Prepare mailing "Notice of Hearing on Motion to Approve Settlement" | 3.20 150.00/hr | NO CHARGE |
| - | GMB | Phone call with Jeffrey Moore re noticing | 0.10 150.00/hr | 15.00 |
| - | GMB | Phone call with Bruce Petrie, M & P Transport, re noticing | 0.20 150.00/hr | 30.00 |
| - | GMB | Phone call with "Mary" re creditors Maray Castro and Neys Mendez, filing proof of claim | 0.10 150.00/hr | 15.00 |
| 8/7/2006 - | GMB | Phone call with creditor Shanita Young re proof of claim | 0.30 150.00/hr | 45.00 |
| - | GMB | Forward misdirected claim forms to court, sent by Best Buy.com, leave voicemail message for sender | 0.40 150.00/hr | 60.00 |
| - | LLB | Prepare correspondence to B. Schmidt re New Jersey taxes asserted against J. Elliott | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Alpert re Bolden proof of claim | 0.10 525.00/hr | 52.50 |
| - | MRB | Telephone conference with L. Horowitz re RACO claim | 0.50 540.00/hr | 270.00 |
| - | MRB | Analyze Jalbert Declaration; discuss with C. Pozmantier | 0.20 540.00/hr | NO CHARGE |
| - | MRB | Analyze administrative claim from Texas tax authorities; forward to Schmidt for follow up | 0.10 540.00/hr | 54.00 |
| - | LLB | Telephone conference with R. Randle re GMAC services - purchase of vehicle | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                    Page  68
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/8/2006 - | LLB | Telephone conference with R. Brewster re claim | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from D. Newmiller re administrative claim of employee | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Garberich re administrative claim by D. Newmiller | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Schmidt re Multnormah County tax | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with Multnomah County re tax (multiple) | 0.20<br>525.00/hr | 105.00 |
| - | MLT | Analyze claims | 0.30<br>650.00/hr | 195.00 |
| - | LLB | Analyze documents re Multnomah County tax | 0.20<br>525.00/hr | 105.00 |
| 8/9/2006 - | MRB | Analyze correspondence from Raymond Leasing re forklift | 0.10<br>540.00/hr | 54.00 |
| - | GMB | Phone call with creditor Bob Gross, RSVP Transport Assoc, re claim | 0.10<br>150.00/hr | 15.00 |
| - | LLB | Telephone conference with B. Guidry re Morales and proof of claim | 0.10<br>525.00/hr | 52.50 |
| - | GMB | Phone call with creditors Ron Westhrow, Gail Vasharem, "Daryl" re proofs of claim | 0.30<br>150.00/hr | 45.00 |
| - | GMB | Phone call with creditor Alan Thompson, email copy of Motion Approve Settlement to Mr. Thompson | 0.40<br>150.00/hr | 60.00 |
| - | MRB | Analyze correspondence from B. Schmidt re tax claims | 0.10<br>540.00/hr | 54.00 |
| - | GMB | Phone call with creditor Roxanne Hunt re claim | 0.20<br>150.00/hr | 30.00 |

Brad Schmidt                                                                              Page  69
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/9/2006 - | MRB | Analyze correspondence from B. Schmidt and D. Delgadillo re claim reconciliatiion | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from D. Greer re SRP, forward/reply with comments | 0.10 540.00/hr | 54.00 |
| - | GMB | Forward misaddressed creditor letter to Clerk of the Court | 0.40 150.00/hr | NO CHARGE |
| 8/10/2006 - | GMB | Phone call with creditor Bob Hoffman, Camion Tire, re claim | 0.10 150.00/hr | 15.00 |
| - | GMB | Phone call with David Aaronson, Esq. re claim | 0.10 150.00/hr | 15.00 |
| - | GMB | Phone call with creditor Bruce Petry, send claim form | 0.20 150.00/hr | 30.00 |
| - | GMB | Phone calls with creditors Connie Shelby, Don Raedle, Charles Carson, re claims | 0.30 150.00/hr | 45.00 |
| - | GMB | Phone call with N. Miles (creditor) re claim | 0.20 150.00/hr | 30.00 |
| - | GMB | Phone call with James Newman, former employee, send him proof of claim form | 0.30 150.00/hr | 45.00 |
| - | LLB | Prepare correspondence to D. Delgadillo re New Jersey taxes | 0.10 525.00/hr | 52.50 |
| - | MLT | Analyze proofs of claim | 0.20 650.00/hr | 130.00 |
| - | LLB | Analyze correspondence from M. Epstein re New Jersey tax | 0.10 525.00/hr | 52.50 |
| - | GMB | Phone call with Brian Hughes, Friezen, Guy & Assoc, re obtaining copy of Motion to Approve Settlement | 0.10 150.00/hr | 15.00 |
| - | GMB | Phone call with creditor Larry Banks re proof of claim | 0.20 150.00/hr | 30.00 |

Brad Schmidt                                                                                          Page  70
File No.:  1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/11/2006 - | MRB | Review EEOC letter re Sturmer | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to J. Elliott re New Jersey taxes and claims | 0.30<br>525.00/hr | 157.50 |
| 8/14/2006 - | GMB | Phone call with creditor Larry Banks re proof of claim | 0.10<br>150.00/hr | 15.00 |
| - | GMB | Forward misaddressed proof of claim form to Clerk of the Court | 0.30<br>150.00/hr | 45.00 |
| - | LLB | Analyze correspondence from B. Schmidt re utilities | 0.10<br>525.00/hr | 52.50 |
| - | GMB | Phone call with Dianne, Accurate Scale Co., fax proof of claim form and bar date notice, follow-up phone call | 0.30<br>150.00/hr | 45.00 |
| - | GMB | Phone call with former employee Wiley Parker, send proof of claim from and bar date notice | 0.20<br>150.00/hr | 30.00 |
| - | LLB | Analyze correspondence from J. Elliott re New Jersey taxes | 0.10<br>525.00/hr | 52.50 |
| - | GMB | Phone call with former employee Jerry Matthews, forward query to L. Buchanan | 0.20<br>150.00/hr | 30.00 |
| - | GMB | Phone call with former employee Jose Diaz, fax proof of claim form and bar date notice | 0.20<br>150.00/hr | 30.00 |
| - | LLB | Prepare correspondence to J. Elliott re New Jersey taxes | 0.10<br>525.00/hr | 52.50 |
| 8/15/2006 - | LLB | Telephone conference with D. Taylor re claim | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze documents re proof of claim of Hy-Grade | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze documents re proof of claim of Yeropoli Trucking | 0.10<br>525.00/hr | 52.50 |

Brad Schmidt                                                                                    Page  71
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/15/2006 - | LLB | Prepare correspondence to B. Garberich re Bolden lift stay motion | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Taylor re proof of claim and bar dates | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Elliott re New Jersey taxes | 0.10 525.00/hr | 52.50 |
| - | GMB | Phone call with Roseann Bordino, Bacon & Graham Inc., fax proof of claim form and bar date notice | 0.30 150.00/hr | 45.00 |
| - | GMB | Send proof of claim form and bar date notice via FedEx to creditor Angel and Juana Gonzalez | 0.30 150.00/hr | 45.00 |
| - | LLB | Prepare correspondence to D. Neunk re Nicor utility deposit | 0.10 525.00/hr | 52.50 |
| - | GMB | Phone call with former employee Jerry Matthews re filing proof of claim | 0.20 150.00/hr | 30.00 |
| - | GMB | Leave voicemail for creditor Don Hill, Copy World, re claim | 0.10 150.00/hr | 15.00 |
| - | MRB | Analyze HyGrade claim | 0.10 540.00/hr | 54.00 |
| - | MLT | Confer with M. Barash re resolution of administrative expenses | 0.30 650.00/hr | 195.00 |
| - | LLB | Analyze documents re claims and correspondence from Gonzalez | 0.10 525.00/hr | 52.50 |
| 8/16/2006 - | LLB | Prepare correspondence to M. Morales re bar date and claims | 0.30 525.00/hr | 157.50 |
| - | MRB | Telephone conference with R. Rappaport re National Semi claim | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to E. Bridges re D. Rodriguez | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                    Page  72
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 8/16/2006 - | MRB | Analyze draft correspondence to California Labor Commissioner re Perez | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to B. Garberich re T. Perez | 0.10 525.00/hr | 52.50 |
| - | MRB | Analyze National Semi proof of claim | 1.20 540.00/hr | 648.00 |
| - | LLB | Analyze documents re administrative bar date service and arrange for filing of proof of service | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to B. Garberich re M. Morales | 0.10 525.00/hr | 52.50 |
| - | MRB | Analyze CK Airport claim | 0.10 540.00/hr | 54.00 |
| - | LLB | Analyze correspondence from G. Johnson re claim of D. Newmiller | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to P. Naegely re proof of service of administrative bar date notice | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re proof of claim of CK Airport Commerce (Charlotte) | 0.10 525.00/hr | 52.50 |
| - | MRB | Revise correspondence to M. Morales re labor claim | 0.10 540.00/hr | 54.00 |
| 8/17/2006 - | LLB | Telephone conference with V. Nguyen re Mandujano claim | 0.10 525.00/hr | 52.50 |
| - | MRB | Prepare correspondence to G. Backenroth, J. Divack, R. Landau and D. Meadows re RACO and National Semi | 0.10 540.00/hr | 54.00 |
| - | MLT | Analyze motion by National Semi-Trailer Group for payment of administrative expenses | 0.10 650.00/hr | 65.00 |
| - | MRB | Telephone conference with R. Landau re administrative claims | 0.20 540.00/hr | 108.00 |

Brad Schmidt                                                                                   Page  73
File No.: 1613

| Date | Init. | Description | | |
|------|------|------|------|------|
| 8/17/2006 - | MRB | Telephone conference with B. Markus of First Industrial re bar date | 0.10 540.00/hr | 54.00 |
| - | MRB | Telephone conference with A. Sehn re POC (vmm) | 0.10 540.00/hr | NO CHARGE |
| 8/18/2006 - | GMB | Phone call with Sherry Hill (Talley & Co.) re Noticing, claim | 0.20 150.00/hr | 30.00 |
| - | GMB | Phone call with Juliette Campbell (Spring Nextel) re rejected contracts, forward query to L. Buchanan | 0.20 150.00/hr | 30.00 |
| - | MLT | Analyze Center Point Properties Trust proof of administrative claim | 0.10 650.00/hr | NO CHARGE |
| - | MRB | Confer with M. Tuchin re resolution of Administrative Expense claims | 0.30 540.00/hr | 162.00 |
| - | MLT | Confer with M. Barash re Administrative claims | 0.30 650.00/hr | NO CHARGE |
| - | GMB | Phone call with Don Hill (Copy World) re claim | 0.20 150.00/hr | 30.00 |
| - | GMB | Phone call with creditor Jared Rogers (Search Force) re status of claim | 0.20 150.00/hr | 30.00 |
| 8/21/2006 - | GMB | Phone call with creditor Abelard Davis re claim | 0.20 150.00/hr | 30.00 |
| - | GMB | Analyze, draft transmittal letter; forward misdirected proofs of claim from Rick Norman and Natasha Miles (Quick Pro Corp) to Court Clerk | 0.20 150.00/hr | 30.00 |
| - | GMB | Phone call with creditor Brian Whittaker re claim | 0.20 150.00/hr | 30.00 |
| - | GMB | Analyze, draft transmittal letter; forward misdirected proofs of claim from Jonathan Franklin Herrera to Court Clerk | 0.20 150.00/hr | 30.00 |

Brad Schmidt                                                                                                Page  74
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/21/2006 - | MLT | Analyze correspondence from C. Wolfe re R.R. Donnelley administrative claim | 0.10 650.00/hr | 65.00 |
| - | GMB | Phone call with creditor Brodrick Smith (Kleen All) re claim | 0.10 150.00/hr | 15.00 |
| - | MCH | Prepare stipulation resolving the claim of RACO Industries | 1.10 295.00/hr | 324.50 |
| - | MRB | Telephone conference with D. Meadows re RACO resolution | 0.30 540.00/hr | 162.00 |
| - | MRB | Confer with M. Heyn re RACO stipulation | 0.10 540.00/hr | NO CHARGE |
| - | MRB | Analyze correspondence from R. Rappaport re National Semi | 0.10 540.00/hr | 54.00 |
| - | MRB | Telephone conference with R. Rappaport re National Semi claim | 0.20 540.00/hr | 108.00 |
| - | MLT | Analyze correspondence from D. Meadows re Raco Industries' claim (twice) | 0.10 650.00/hr | 65.00 |
| - | GMB | Phone call with Anthony (Unity Travel) re claim, provide appropriate bar date notice and proof of claim form | 0.30 150.00/hr | 45.00 |
| - | GMB | Analyze, draft transmittal letter; forward misdirected proofs of claim from Ronnie R. Lambright | 0.20 150.00/hr | 30.00 |
| - | LLB | Prepare correspondence to L. Hammond re claim | 0.10 525.00/hr | 52.50 |
| 8/22/2006 - | LLB | Analyze correspondence re: proof of claim of Yakima landlord | 0.10 525.00/hr | 52.50 |
| - | MLT | Analyze claims | 0.20 650.00/hr | 130.00 |

Brad Schmidt                                                                    Page  75
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/22/2006 - | LLB | Telephone conference with C. Resop re: Mason Manufacturing administrative claim | 0.10 525.00/hr | 52.50 |
| - | MCH | Telephone conference with B. Garberich re stipulation resolving claim and objection of RACO Industries | 0.10 295.00/hr | 29.50 |
| - | MCH | Prepare correspondence to B. Garberich re stipulation resolving claim and objection of RACO Industries | 0.10 295.00/hr | 29.50 |
| - | MCH | Telephone conference with L. Horowitz re stipulation resolving claim and objection of RACO Industries | 0.10 295.00/hr | 29.50 |
| - | MCH | Revise stipulation resolving claim and objection of RACO Industries | 0.40 295.00/hr | 118.00 |
| - | LLB | Analyze proof of claim of Poway landlord | 0.20 525.00/hr | 105.00 |
| - | MCH | Prepare correspondence to L. Horowitz re stipulation resolving claim of RACO Industries | 0.20 295.00/hr | 59.00 |
| - | MCH | Prepare correspondence to D. Meadows re stipulation resolving claim of RACO Industries | 0.20 295.00/hr | 59.00 |
| - | LLB | Analyze documents re administrative claim of Poway landlord | 0.30 525.00/hr | 157.50 |
| - | MLT | Revise RACO stipulation re RACO's administrative claim | 0.10 650.00/hr | NO CHARGE |
| 8/23/2006 - | MCH | Prepare correspondence to L. Horowitz re RACO stipulation | 0.20 295.00/hr | 59.00 |
| - | MCH | Analyze and execute RACO stipulation and prepare stipulation for filing | 0.40 295.00/hr | 118.00 |
| - | MRB | Analyze correspondence from L. Horowitz re RACO settlement; reply | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                Page 76
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/23/2006 - | MCH | Telephone conference with B. Garberich re RACO stipulation | 0.10 295.00/hr | 29.50 |
| - | MCH | Prepare correspondence to J. Divack re potential avoidance claims | 0.20 295.00/hr | 59.00 |
| - | MLT | Analyze proofs of claim (AP-Fresno; Drugstore.com; Poway Warehouse) | 0.20 650.00/hr | 130.00 |
| 8/25/2006 - | GMB | Phone call with creditor Ray Curry re status of claim | 0.10 150.00/hr | 15.00 |
| - | MRB | Analyze priority claims for administrative amounts | 0.70 540.00/hr | 378.00 |
| - | GMB | Forward to court clerk proof of clams from Accurate Scale Co. mistakenly sent to KTBS | 0.20 150.00/hr | 30.00 |
| - | GMB | Leave voicemail for Jan Hellam (Fulfillment Express Inc.), Rebecca Grant, Anita Whiteside (ABA Delivery) re filing claims, send claim form to Whiteside | 0.30 150.00/hr | 45.00 |
| - | GMB | Phone call with Lisette Forest, Florida Comm. on Human Relations, re noticing | 0.20 150.00/hr | 30.00 |
| 8/28/2006 - | MRB | Analyze correspondence from L. Horowitz re RACO settlement; reply | 0.10 540.00/hr | 54.00 |
| - | GMB | Analyze correspondence, send appropriate claim form and documents to creditor Carl Clyburn | 0.10 150.00/hr | 15.00 |
| - | GMB | Phone call with creditor Jeff Erick (Barrows Catalog Inc.), send claim form and bar date notice | 0.20 150.00/hr | 30.00 |
| - | GMB | Phone call with creditor Jan Hellam (Fulfillment Express) re claim filing deadline | 0.10 150.00/hr | 15.00 |
| 8/29/2006 - | GMB | Send requested claim form and bar date to creditor Jorge Tailor | 0.20 150.00/hr | 30.00 |

Brad Schmidt                                                                                          Page  77
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/29/2006 - | MLT | Analyze proofs of claim | 0.20<br>650.00/hr | 130.00 |
| - | GMB | Talk to former employee D. Poole re claim procedures | 0.10<br>150.00/hr | 15.00 |
| 8/30/2006 - | LLB | Exchange correspondence with D. Swenson re Xtra Leasing's administrative claim | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to D. McNamee re Aurora trailer | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with B. Schmidt re Sprint | 0.20<br>525.00/hr | 105.00 |
| - | MLT | Analyze correspondence from R. Rappaport re National Semi claim | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Analyze correspondence from R. Rappaport re National Semi | 0.10<br>540.00/hr | NO CHARGE |
| - | MRB | Analyze correspondence from R. Landau re National Semi | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Analyze documents re claim of drugstore.com | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Leave detailed message for R. Hardin re Mandujano | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with D. McNamee re Aurora trailer | 0.20<br>525.00/hr | 105.00 |
| 8/31/2006 - | MRB | Analyze correspondence from L. Horowitz re RACO stipulation; reply | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from M. Epstein re Washington State inquiry | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from M. Tuchin re National Semi to R. Rappaport | 0.10<br>540.00/hr | NO CHARGE |

Brad Schmidt                                                                  Page  78
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 8/31/2006 - | MRB | Analyze correspondence from R. Landau re National Semi | 0.10 540.00/hr | NO CHARGE |
| - | MLT | Prepare correspondence to R. Rappaport re claim of National Semi; analyze correspondence from B. Schmidt re same; analyze correspondence from R. Landau re same | 0.20 650.00/hr | 130.00 |
| - | LLB | Prepare correspondence to B. Schmidt re drugstore.com claim and A/R | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with T. Rachui re Xerox leases | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with R. Hardin re Mandujano | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from B. Schmidt re National Semi analysis | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze follow up correspondence from R. Rappaport re National Semi | 0.10 540.00/hr | 54.00 |
| 9/1/2006 - | GMB | Phone call with creditor Gail Hoffman, Express Transportation, re status of case | 0.10 150.00/hr | 15.00 |
| - | MRB | Analyze PA administrative claim; forward to B. Schmidt for follow-up | 0.20 540.00/hr | 108.00 |
| - | GMB | Analyze received document, forward misdirected claim from creditor Allandraus Carson to court clerk | 0.20 150.00/hr | 30.00 |
| - | LLB | Analyze correspondence from P. Rome re drugstore.com | 0.10 525.00/hr | 52.50 |
| 9/2/2006 - | MLT | Analyze correspondence from R. Rapoport and R. Landau re National Semi claim | 0.10 650.00/hr | 65.00 |
| 9/5/2006 - | MRB | Prepare correspondence to B. Schmidt re RACO payment | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                          Page  79
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/5/2006 - | MRB | Prepare correspondence to M. Epstein re sales/use tax | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to L. Horowitz re RACO payment | 0.10 540.00/hr | 54.00 |
| 9/6/2006 - | MRB | Prepare Warn Act Order | 0.40 540.00/hr | 216.00 |
| 9/8/2006 - | MLT | Telephone conference with R. Rapaport re National Transport claim; telephone conference with M. Barash re same | 0.10 650.00/hr | 65.00 |
| 9/11/2006 - | LLB | Telephone conference with B. Scott (former employee re claim) | 0.10 525.00/hr | 52.50 |
| - | MRB | Telephone conference with J. Malecek, R. Landau and B. Schmidt re trailer claims | 1.60 540.00/hr | 864.00 |
| - | MRB | Telephone conference with R. Rapopport re National Semi (voicemail) | 0.10 540.00/hr | NO CHARGE |
| - | CP | Telephone conference with creditor J. O'Brien re status of his claim and conversion of the cases (2 calls) | 0.40 250.00/hr | 100.00 |
| - | MRB | Analyze correspondence from D. Silverstein re bankruptcy order; reply | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare for Malecek call | 0.40 540.00/hr | 216.00 |
| - | MRB | Telephone conference with R. Rapopport re National Semi [0.3 written off] | 0.20 540.00/hr | 108.00 |
| 9/12/2006 - | MRB | Analyze draft administrative request of Mason; discuss with L. Buchanan | 0.20 540.00/hr | NO CHARGE |
| - | MRB | Telephone conference with L. Buchanan re Poway landlord administrative demand | 0.10 540.00/hr | NO CHARGE |

Brad Schmidt                                                                    Page  80
File No.:  1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/12/2006 - | LLB | Analyze documents re Newmiller claim | 0.20 525.00/hr | 105.00 |
| - | LLB | Confer with M. Barash re draft of administrative request of Mason Manufacturing | 0.20 525.00/hr | NO CHARGE |
| 9/13/2006 - | LLB | Analyze correspondence from A. Goodman re Goodwin Procter claim and bar dates | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with A. Goodman re claim of Goodwin Procter | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with H. Kwao-Vovo re NY Dept. of Labor (Ernest Rader) | 0.20 525.00/hr | 105.00 |
| - | CP | Prepare certificate of service re administrative claims bar date for filing | 0.20 250.00/hr | 50.00 |
| - | LLB | Telephone conference with E. Reyes re draft of administrative claim of Mason Company | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to E. Reyes re Mason and bar date | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to H. Kwao-Vovo re NY Department of Labor | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to P. Naegely re proof of service of administrative bar date notice | 0.20 525.00/hr | 105.00 |
| 9/14/2006 - | MRB | Analyze correspondence from SRP re post-petition invoices; confer with L. Buchanan re same | 0.10 540.00/hr | NO CHARGE |
| - | LLB | Analyze correspondence from M. Barash re SRP administrative claim | 0.20 525.00/hr | NO CHARGE |
| 9/15/2006 - | CP | Telephone conference with Roxanne of creditor Duff Truck re claim bar dates and notice thereof/Duff's claim against the debtors (2 calls) | 0.60 250.00/hr | 150.00 |

Brad Schmidt                                                                                    Page  81
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/18/2006 - | LLB | Prepare correspondence to L. Eder re conversion of cases and bar dates | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with L. Eder re McCloud | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with C. McDemis of ICT Group | 0.10 525.00/hr | 52.50 |
| - | MRB | Revise Sixth Omnibus claims objection | 0.30 540.00/hr | 162.00 |
| - | LLB | Prepare motion to approve Maine Point Stipulation | 1.80 525.00/hr | 945.00 |
| - | CP | Review administrative claim requests and prepare for transmission to chapter 7 trustee | 1.70 250.00/hr | 425.00 |
| - | MLT | Analyze amended tax claim (Maricopa County) | 0.10 650.00/hr | 65.00 |
| - | CP | Review proofs of claim and prepare for transmission to chapter 7 trustee | 1.80 250.00/hr | 450.00 |
| 9/19/2006 - | LLB | Telephone conference with D. Swenson re Xtra Leasing | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with B. Schmidt re Xtra's administrative claims | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Swenson re administrative claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Kincaid re Raymond leasing | 0.20 525.00/hr | 105.00 |
| - | CP | Review administrative claim requests and organize for transmission to chapter 7 trustee | 2.10 250.00/hr | 525.00 |
| - | LLB | Prepare motion to approve Maine Point Stipulation | 0.70 525.00/hr | 367.50 |

Brad Schmidt                                                                                   Page  82
File No.: 1613

| Date | | Init. | Description | | |
|---|---|---|---|---|---|
| 9/20/2006 | - | MRB | Analyze correspondence from R. Johnson re SRP claim | 0.20<br>540.00/hr | 108.00 |
| | - | MRB | Analyze correspondence from M. Tuchin and R. Landau re SRP | 0.10<br>540.00/hr | NO CHARGE |
| | - | MLT | Analyze correspondence from R. Johnson re utility administrative claim and exchange e-mails with R. Landau re same | 0.10<br>650.00/hr | 65.00 |
| | - | MRB | Analyze correspondence from L. Buchanan and D. Greer re SRP status | 0.10<br>540.00/hr | 54.00 |
| | - | MRB | Analyze EDD claims | 0.10<br>540.00/hr | 54.00 |
| 9/21/2006 | - | LLB | Telephone conference with R. Landau re ABOL software administrative claim | 0.10<br>525.00/hr | 52.50 |
| | - | LLB | Telephone conference with D. Meadows re ABOL claim | 0.10<br>525.00/hr | 52.50 |
| | - | MRB | Prepare SRP motion | 0.80<br>540.00/hr | 432.00 |
| | - | MRB | Telephone conference with R. Johnson re SRP stipulation | 0.10<br>540.00/hr | 54.00 |
| | - | MRB | Analyze various proofs of claim | 0.10<br>540.00/hr | 54.00 |
| | - | GMB | Analyze correspondence; draft letter and send proof of claim form and bar date notice to creditor Carron Trucking | 0.30<br>150.00/hr | 45.00 |
| | - | MLT | Telephone conference with G. Backenroth re Salt River project | 0.10<br>650.00/hr | 65.00 |
| | - | MLT | Analyze ABOL software claim | 0.20<br>650.00/hr | 130.00 |

Brad Schmidt                                                                    Page  83
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/21/2006 - | MRB | Revise and e-file SRP motion | 0.50 540.00/hr | 270.00 |
| - | LLB | Telephone conference with B. Schmidt and M. Barash re administrative claims | 0.20 525.00/hr | 105.00 |
| - | MLT | Telephone conference with Poway's counsel re settlement of claim | 0.10 650.00/hr | 65.00 |
| - | LLB | Prepare motion on Charlotte, etc. | 0.70 525.00/hr | 367.50 |
| - | LLB | Prepare motion on Maine Point | 0.60 525.00/hr | 315.00 |
| - | MLT | Revise Salt River stipulation | 0.10 650.00/hr | 65.00 |
| - | MRB | Prepare correspondence to B. Schmidt re EDD claim | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare motion on Baton Rouge, etc. | 0.60 525.00/hr | 315.00 |
| - | MRB | Revise SRP stipulation | 0.40 540.00/hr | 216.00 |
| - | LLB | Exchange voicemails with R. Hardin re Mandujano | 0.10 525.00/hr | NO CHARGE |
| | | SUBTOTAL: 070 - Claims Administration & Objections | 82.30 | 29,413.00 |

080 - Asset Analysis and Recovery

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/5/2006 - | LLB | Analyze correspondence from S. Wingate re Starcrest agreement | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re accounts receivable stipulations and prepare summary | 0.30 525.00/hr | 157.50 |

Brad Schmidt                                                                          Page  84
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/5/2006 - | LLB | Exchange correspondence with S. Wingate re Starcrest stipulation | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from S. Wingate re A/R collections | 0.10 540.00/hr | 54.00 |
| - | LLB | Exchange correspondence with S. Wingate re Lillian Vernon | 0.10 525.00/hr | 52.50 |
| 7/6/2006 - | MRB | Analyze correspondence from J. Divack re A/R open items | 0.10 540.00/hr | 54.00 |
| - | LLB | Telephone conference with P. Rome re A/R stipulations | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with S. Wingate re A/R stipulations | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to S. Wingate re Swiss Colony | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze draft of settlement from counsel to Starcrest | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from J. Divack re A/R stipulations | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise stipulation with ABC on accounts receivable | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to J. Divack re status of approximately 12 stipulations on accounts receivable | 0.40 525.00/hr | 210.00 |
| - | MLT | Analyze correspondence from J. Divack re collection of accounts receivable; Analyze correspondence from L. Buchanan re same | 0.10 650.00/hr | NO CHARGE |
| 7/7/2006 - | CP | Prepare declaration (supplemental) of B. Garberich re motion to approve Benchmark stipulation | 0.80 250.00/hr | 200.00 |

Brad Schmidt                                                                          Page  85
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/7/2006 - | MLT | Revise Starcrest agreement | 0.20<br>650.00/hr | 130.00 |
| - | LLB | Analyze correspondence from S. Wingate re Argix account receivable stipulation | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to S. Wingate re Argix stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze documents re A/R stipulations and prepare summary | 0.30<br>525.00/hr | 157.50 |
| - | MRB | Confer with C. Pozmantier re follow-up; declaration re Benchmark at request of Committee | 0.10<br>540.00/hr | NO CHARGE |
| - | LLB | Prepare correspondence to L. Jurich re Starcrest agreement | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze and revise draft of Settlement Agreement provided by Starcrest | 0.70<br>525.00/hr | 367.50 |
| - | LLB | Prepare supplemental declaration for Benchmark motion | 0.20<br>525.00/hr | 105.00 |
| 7/10/2006 - | MRB | Analyze correspondence re Grove City trailers; discuss resolutions with L. Buchanan | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to B. Schmidt re United Towing | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence re Grove City trailers; discuss with M. Barash | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze documents re A/R stipulations | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from B. Garberich re Argix stipulation | 0.10<br>525.00/hr | 52.50 |
| - | CP | Prepare supplemental declaration of B. Garberich re motion to approve Benchmark stipulation | 0.20<br>250.00/hr | 50.00 |

Brad Schmidt                                                                                      Page  86
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/12/2006 - | MCH | Analyze correspondence from R. Horney re settlement of L.L. Bean liability | 0.10 295.00/hr | 29.50 |
| 7/13/2006 - | MCH | Prepare correspondence to J. Nassiri re Swiss Colony settlement | 0.10 295.00/hr | 29.50 |
| - | MLT | Analyze correspondence from G. Abrams re collection of receivables | 0.10 650.00/hr | NO CHARGE |
| 7/17/2006 - | LLB | Analyze correspondence from P. Rome and S. Wingate re Argix Stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from P. Rome and S. Wingate re Swiss Colony stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare Swiss Colony stipulation | 0.40 525.00/hr | 210.00 |
| - | MRB | Revise Starcrest agreement | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to J. Nassiri re Swiss Colony stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise Swiss Colony stipulation | 0.40 525.00/hr | 210.00 |
| - | LLB | Telephone conference with L. Jurich re Starcrest stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare Starcrest stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to L. Jurich re Starcrest | 0.10 525.00/hr | 52.50 |
| - | MRB | Revise Garberich Declaration re Benchmark | 0.30 540.00/hr | 162.00 |
| - | MRB | Telephone conference with L. Jurich re Starcrest agreement; confer with L. Buchanan re same | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                          Page  87
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/17/2006 - | MRB | Revise Lillian Vernon agreement | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Prepare stipulation with ABC re A/R | 0.40<br>525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to J. Nassiri re revised<br>Swiss Colony stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with L. Jurich and M.<br>Barash re Starcrest stipulation (multiple) | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to J. Divack re Starcrest<br>Agreement | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Revise Starcrest stipulation | 0.40<br>525.00/hr | 210.00 |
| - | LLB | Telephone conference with S. Wingate re Argix | 0.10<br>525.00/hr | 52.50 |
| - | CP | Revise declaration of B. Garberich in support of<br>Benchmark stipulation (supplemental) | 0.10<br>250.00/hr | 25.00 |
| - | MRB | Analyze correspondence from P. Rome and L.<br>Buchanan re Winterthur A/R | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Analyze documents re A/R stipulations and<br>prepare stipulations | 0.60<br>525.00/hr | 315.00 |
| - | LLB | Confer with M. Barash re Argix stipulation | 0.10<br>525.00/hr | 52.50 |
| - | MRB | Revise Starcrest settlement agreement | 0.10<br>540.00/hr | 54.00 |
| - | CP | Confer with M. Barash re Benchmark stipulation<br>and revised declaration of B. Garberich in support<br>thereof | 0.10<br>250.00/hr | 25.00 |
| - | LLB | Prepare order approving Benchmark stipulation | 0.30<br>525.00/hr | 157.50 |

Brad Schmidt                                                                    Page  88
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/17/2006 - | MCH | Perform preference analysis in connection with Argix settlement | 0.30 295.00/hr | 88.50 |
| - | LLB | Exchange correspondence with P. Rome re Winterthur | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from P.  Rome re JOL and other customers; status | 0.20 540.00/hr | 108.00 |
| - | MRB | Confer with L. Buchanan re Argix payments; settlement | 0.10 540.00/hr | NO CHARGE |
| - | LLB | Telephone conference with J. Nassiri re Swiss Colony stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Argix stipulation | 0.20 525.00/hr | 105.00 |
| 7/18/2006 - | LLB | Analyze correspondence from S. Wingate re ABC stipulation | 0.10 525.00/hr | 52.50 |
| - | MRB | Confer with M. Tuchin re status of Benchmark resolution | 0.10 540.00/hr | NO CHARGE |
| - | MRB | Revise Lyman Stipulation | 0.20 540.00/hr | 108.00 |
| - | CP | Telephone conference with R. Landau re settlement of accounts receivable | 0.10 250.00/hr | 25.00 |
| - | LLB | Analyze correspondence from J. Divack re Starcrest stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare Argix stipulation | 0.60 525.00/hr | 315.00 |
| - | MRB | Analyze correspondence from P. Rome re A/R update | 0.10 540.00/hr | 54.00 |
| - | MCH | Analyze correspondence re Argix  accounts receivable | 0.10 295.00/hr | 29.50 |

Brad Schmidt                                                                 Page  89
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/18/2006 - | MRB | Telephone conference with Carroll Chambers re Benchmark | 0.10 540.00/hr | 54.00 |
| - | MRB | Confer with L. Buchanan re A/R collection and negotiations and WARN settlement | 0.20 540.00/hr | NO CHARGE |
| - | LLB | Prepare correspondence to J. Divack re Starcrest stipulation | 0.10 525.00/hr | 52.50 |
| 7/19/2006 - | MCH | Telephone conference with D. Delgadillo to investigate payments made to ARGIX in connection with settlement | 0.10 295.00/hr | 29.50 |
| - | LLB | Telephone conference with S. Wingate re A/R stipulations | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare motion to approve A/R stipulations | 1.40 525.00/hr | 735.00 |
| - | MCH | Analyze treatment of payments as preferential | 0.30 295.00/hr | 88.50 |
| - | MLT | Analyze activity report | 0.40 650.00/hr | 260.00 |
| - | MRB | Prepare for 7/19 hearings re 2004, A/R and other matters | 1.20 540.00/hr | 648.00 |
| - | LLB | Analyze correspondence from S. Wingate re Lillian Vernon stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to S. Wingate re Lillian Vernon stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Heyn re preference analysis for Argix | 0.10 525.00/hr | NO CHARGE |
| 7/20/2006 - | LLB | Analyze correspondence from M. Heyn re Argix stipulation and preference issues | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Prepare motion to approve stipulations on accounts receivable | 0.40 525.00/hr | 210.00 |

Brad Schmidt                                                                                    Page  90
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/20/2006 - | LLB | Telephone conference with B. Bennett re Lillian Vernon stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Garberich re Lillian Vernon | 0.10 525.00/hr | 52.50 |
| - | MCH | Telephone conference with M. Barash  re Preferene analysis  of ARGIX claim | 0.20 295.00/hr | NO CHARGE |
| - | LLB | Telephone conference with B. Garberich re Winterthur stipulation | 0.10 525.00/hr | 52.50 |
| - | MRB | Confer with M. Heyn re Argix preference analysis | 0.20 540.00/hr | 108.00 |
| - | MCH | Prepare correspondence to L. Buchanan re preference analysis of Argix claim | 0.50 295.00/hr | NO CHARGE |
| - | LLB | Telephone conference with S. Wingate re Thomson stipulation | 0.10 525.00/hr | 52.50 |
| - | MRB | Confer with L. Buchanan re A/R stipulations; status and tasks to complete | 0.10 540.00/hr | NO CHARGE |
| - | LLB | Prepare Argix stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from S. Wingate re stipulations with Thomson West, Starcrest, and Lillian Vernon | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Goldstein re Argix stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Confer with M. Barash re A/R stipulations - status and tasks to complete | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Telephone conference with S. Wingate re ABC stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Leave detailed voicemails for counsel to claimants entering A/R stipulations | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                              Page  91
File No.: 1613

| Date | Init. | Description | | |
|------|------|-------------|---|---|
| 7/20/2006 - | LLB | Prepare correspondence to B. Garberich re Thomson West | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Garberich re A/R stipulations | 0.10 525.00/hr | 52.50 |
| - | MRB | Analyze Argix document re A/R and L. Buchanan transmittal | 0.10 540.00/hr | NO CHARGE |
| 7/21/2006 - | LLB | Prepare correspondence to S. Wingate re PFS Web stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare JOL Management stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to P. Rome re JOL Management | 0.10 525.00/hr | 52.50 |
| - | MLT | Confer with L. Buchanan re stipulations with account debtors | 0.20 650.00/hr | 130.00 |
| - | LLB | Prepare correspondence to R. Landau re stipulations with customers and summarize status of negotiations | 0.60 525.00/hr | 315.00 |
| - | LLB | Exchange correspondence with S. Wingate re A/R stipulations | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Rodale shipping agreement and claims by APX against Rodale | 0.60 525.00/hr | 315.00 |
| - | MLT | Analyze stipulations with account debtors | 0.40 650.00/hr | 260.00 |
| - | LLB | Analyze documents re Starcrest agreement for motion to approve stipulations | 0.20 525.00/hr | 105.00 |
| - | MRB | Prepare correspondence to J. Malecek re police reports; Garberich follow up | 0.30 540.00/hr | 162.00 |
| - | LLB | Prepare motion on A/R stipulations | 0.40 525.00/hr | 210.00 |

Brad Schmidt                                                                    Page  92
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|------|------|
| 7/21/2006 - | LLB | Prepare correspondence to P. Rome and S. Wingate re Rodale's loss of business claim | 0.10 525.00/hr | 52.50 |
| 7/24/2006 - | LLB | Prepare correspondence to D. Goldstein re Argix stipulation (multiple) | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to B. Garberich re ABC stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare motion to approve A/R stipulations | 2.20 525.00/hr | 1,155.00 |
| - | LLB | Telephone conference with D. Goldstein re Argix stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Revise Argix stipulation | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to B. Siver re ABC stipulation | 0.10 525.00/hr | 52.50 |
| 7/25/2006 - | LLB | Telephone conference with J. Divack and M. Barash re A/R stipulations | 0.40 525.00/hr | 210.00 |
| - | MRB | Revise omnibus A/R settlement motion | 0.30 540.00/hr | 162.00 |
| - | LLB | Prepare correspondence to D. Delgadillo re Argix payments and stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with P. Rome re A/R stipulations (multiple) | 0.20 525.00/hr | 105.00 |
| - | LLB | Confer with M. Barash re A/R, contract rejection and Department of Labor | 0.20 525.00/hr | NO CHARGE |
| - | MRB | Confer with L. Buchanan re status of A/R collections stipulations; Department of Labor inquiry | 0.20 540.00/hr | NO CHARGE |
| - | LLB | Exchange correspondence with B. Siver re ABC stipulation | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                          Page  93
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|------|------|
| 7/25/2006 - | MRB | Analyze correspondence from B. Schmidt re Argix; reply | 0.10 540.00/hr | 54.00 |
| - | MRB | Conference call with J. Divack and L. Buchanan re A/R stipulations | 0.40 540.00/hr | 216.00 |
| 7/26/2006 - | LLB | Analyze correspondence from J. Flynn re Thomson stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Garberich re ABC stipulation | 0.10 525.00/hr | 52.50 |
| - | MRB | Revise motion to approve A/R stipulations | 0.70 540.00/hr | 378.00 |
| - | LLB | Telephone conference with J. Nassiri re Swiss Colony stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from S. Wingate re Argix stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise Swiss Colony stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from B. Bennett re Lillian Vernon | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to P. Rome re Swiss Colony | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with P. Rome re A/R stipulations | 0.10 525.00/hr | 52.50 |
| 7/27/2006 - | LLB | Analyze correspondence from S. Wingate re A/R stipulations | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from P. Rome re Swiss Colony stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Bennett re Lillian Vernon stipulation | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                    Page  94
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/27/2006 - | LLB | Revise Swiss Colony stipulation | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to J. Nassiri re Swiss Colony stipulation | 0.10<br>525.00/hr | 52.50 |
| 7/31/2006 - | LLB | Exchange correspondence with L. Ahtes re Winterthur stipulation | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from S. Wingate and P. Rome re A/R stipulations | 0.20<br>525.00/hr | 105.00 |
| - | MRB | Analyze draft memo re A/R | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Analyze correspondence from Thomson re stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from S. Wingate re Charming Shoppe | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with J. Nassiri re Swiss Colony stipulation | 0.20<br>525.00/hr | 105.00 |
| - | MLT | Analyze schedule re status of A/R collections | 0.20<br>650.00/hr | 130.00 |
| - | LLB | Analyze correspondence from M. Tuchin re A/R stipulations | 0.10<br>525.00/hr | NO CHARGE |
| - | LLB | Analyze documents re A/R stipulations and prepare summary | 0.40<br>525.00/hr | 210.00 |
| - | LLB | Revise Swiss Colony stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to R. Landau re motion to approve A/R stipulations | 0.10<br>525.00/hr | 52.50 |
| 8/1/2006 - | LLB | Analyze documents re accounts receivable stipulations for motions on Argix, CareMark and Swiss Colony | 0.40<br>525.00/hr | 210.00 |

Brad Schmidt                                                                                                      Page 95
File No.: 1613

| <u>Date</u> | <u>Init.</u> | <u>Description</u> | | |
|---|---|---|---|---|
| 8/1/2006 - | LLB | Telephone conference with R. Landau re A/R stipulation motion | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Tuchin re A/R stipulations | 0.10<br>525.00/hr | NO CHARGE |
| - | MRB | Conference call with R. Mahoney, P. Rome and G. Backenroth and L. Buchanan re A/R collections | 0.50<br>540.00/hr | 270.00 |
| - | LLB | Prepare correspondence to G. Backenroth re A/R stipulations | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Telephone conference with R. Landau re A/R stipulations in motion | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with R. Landau and M. Barash re A/R stipulations (multiple) | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Telephone conference with M. Barash, G. Backenroth, R. Mahoney and P. Rome re A/R stipulations | 0.50<br>525.00/hr | 262.50 |
| - | LLB | Telephone conference with D. Goldstein re Argix stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Goldstein re Argix stipulation | 0.20<br>525.00/hr | 105.00 |
| - | MRB | Analyze draft chart re A/R; revise; forward to G. Backenroth and R. Landau | 0.20<br>540.00/hr | 108.00 |
| - | MRB | Revise Bloomfield/Santa Fe Springs stipulation | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Telephone conference with R. Landau re A/R | 0.20<br>540.00/hr | 108.00 |
| - | LLB | Telephone conference with S. Wingate re A/R stipulations and motion | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze documents re Declaration for A/R stipulations in motion | 0.60<br>525.00/hr | 315.00 |

Brad Schmidt                                                                                          Page 96
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/1/2006 - | LLB | Leave detailed voicemail for Deanne of Nicor re deposit | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to Deanne of Nicor re deposit | 0.20 525.00/hr | 105.00 |
| 8/2/2006 - | LLB | Telephone conference with P. Rome re A/R stipulations | 0.40 525.00/hr | 210.00 |
| - | LLB | Analyze correspondence from J. Nassiri re Swiss Colony | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from D. Arroyo re Caremark stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise Caremark stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with D. Neuenk and D. Curry re Nicor deposit | 0.40 525.00/hr | 210.00 |
| - | LLB | Telephone conference with R. Landau and M. Barash re A/R stipulations | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with S. Wingate re A/R stipulations | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with P. Rome and R. Landau re A/R stipulation (ABC et al.) | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from P. Rome re A/R stipulations | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to G. Backenroth re A/R stipulations and background information | 0.80 525.00/hr | 420.00 |
| 8/3/2006 - | LLB | Prepare correspondence to B. Schmidt re Argix, Swiss Colony | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from G. Backenroth re A/R stipulations | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                         Page  97
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/3/2006 - | LLB | Prepare correspondence to J. Nassiri re Swiss Colony | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to P. Rome re Caremark | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Goldstein re Argix | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Nassiri re Swiss Colony stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare motion to approve A/R stipulations | 2.70 525.00/hr | 1,417.50 |
| - | LLB | Telephone conference with D. Goldstein re Argix stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Neunk of Nicor re deposit | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to R. Landau re A/R stipulations and confidentiality | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from D. Goldstein re Argix | 0.10 525.00/hr | 52.50 |
| - | MRB | Analyze correspondence from M. Weis re trailers; reply | 0.10 540.00/hr | 54.00 |
| - | LLB | Analyze correspondence from R. Landau re A/R stipulations and confidentiality | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re accounts receivable stipulations | 0.30 525.00/hr | 157.50 |
| 8/4/2006 - | MRB | Revise A/R Settlement Motion | 0.30 540.00/hr | 162.00 |
| 8/7/2006 - | LLB | Telephone conference with R. Landau re confidentiality and A/R stipulations (multiple) | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                                    Page  98
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/7/2006 - | MRB | Telephone conference with G. Backenroth re Argix A/R, calendar, budget | 0.20<br>540.00/hr | 108.00 |
| - | LLB | Prepare correspondence to J. Nassiri re payment by Swiss Colony | 0.10<br>525.00/hr | 52.50 |
| - | MLT | Analyze correspondence from M. Barash and R. Landau re Argix settlement | 0.10<br>650.00/hr | 65.00 |
| - | MCH | Telephone conference with R. Horney re LL Bean settlement | 0.10<br>295.00/hr | 29.50 |
| - | MLT | Analyze request for payment by ISSS Wrightwood Management Co., LLC | 0.10<br>650.00/hr | 65.00 |
| - | LLB | Telephone conference with G. Backenroth re confidentiality and A/R stipulations | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from R. Landau re A/R stipulations pursuant to confidentiality agreement | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from R. Landau re confidentiality of A/R stipulations | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to G. Backenroth re confidentiality of A/R stipulations | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with R. Landau re A/R stipulations and confidentiality | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from D. Goldstein re Argix stipulation | 0.10<br>525.00/hr | 52.50 |
| - | MRB | Prepare correspondence to B. Schmidt re TIP modular space | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Exchange correspondence with J. Nassiri re Swiss Colony | 0.20<br>525.00/hr | 105.00 |
| 8/8/2006 - | LLB | Analyze correspondence from P. Rome re Caremark and ABC stipulations | 0.10<br>525.00/hr | 52.50 |

Brad Schmidt                                                                    Page  99
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/8/2006 - | LLB | Prepare D. Neunk re Nicor deposit | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with P. Rome re ABC stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with P. Rome and G. Backenroth re A/R stipulations (Argix) | 0.20 525.00/hr | 105.00 |
| 8/9/2006 - | MLT | Analyze correspondence from G. Backenroth re Argix settlement | 0.10 650.00/hr | 65.00 |
| - | MRB | Analyze correspondence from G. Backenroth to R. Landau re proposed settlement of Argix A/R issue | 0.10 540.00/hr | 54.00 |
| 8/10/2006 - | LLB | Prepare correspondence to D. Arroyo re Caremark | 0.10 525.00/hr | 52.50 |
| - | MCH | Analyze correspondence re preference analysis of Charming Shoppes settlement | 0.10 295.00/hr | 29.50 |
| - | MCH | Telephone conference with D. Aaronson re settlement with Charming Shoppes of Delaware, Inc.; analyze correspondence re settlement | 0.30 295.00/hr | 88.50 |
| - | LLB | Prepare correspondence to P. Rome re Charming Shoppes | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Charming Shoppes for stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to M. Heyn re Charming Shoppes preference issue | 0.20 525.00/hr | NO CHARGE |
| - | LLB | Telephone conference with D. Aronson re Charming Shoppes | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to P. Rome re Charming Shoppes | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                     Page 100
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/11/2006 - | LLB | Prepare stipulation with Charming Shoppes | 0.80<br>525.00/hr | 420.00 |
| - | MRB | Confer with L. Buchanan re SPE truck | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from G. Backenroth re Argix | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to B. Garberich re Swiss Colony | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Aronson re Charming Shoppes stipulation | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to Nicor re deposit | 0.10<br>525.00/hr | 52.50 |
| 8/14/2006 - | MRB | Analyze A/R Activity Report | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Analyze correspondence from D. Aronson re Charming Shoppes stipulation | 0.20<br>525.00/hr | 105.00 |
| 8/15/2006 - | MRB | Analyze correspondence from J. Divack re Benchmark; reply | 0.10<br>540.00/hr | 54.00 |
| - | MCH | Telephone conference with D. Delgadillo re settlement with Charming Shoppes | 0.10<br>295.00/hr | NO CHARGE |
| 8/16/2006 - | MRB | Analyze correspondence from G. Backenroth re Charming Shoppes; review DIP order; reply | 0.20<br>540.00/hr | 108.00 |
| - | MRB | Appear at hearing re Benchmark Brands Stipulation | 2.30<br>540.00/hr | 1,242.00 |
| - | LLB | Revise Charming Shoppes stipulation | 0.40<br>525.00/hr | 210.00 |

Brad Schmidt                                                                      Page 101
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/16/2006 - | MCH | Telephone conference with L. Buchanan re Charming Shoppes preferences analysis; prepare correspondence to L. Buchanan re Charming Shoppes preference analysis | 0.20 295.00/hr | NO CHARGE |
| - | LLB | Prepare correspondence to G. Backenroth re Charming Shoppes stipulation | 0.20 525.00/hr | 105.00 |
| - | MCH | Telephone conference with D. Delgadillo re Charming Shoppes preference analysis | 0.10 295.00/hr | 29.50 |
| - | LLB | Telephone conference with P. Rome re Charming Shoppes and preference issue | 0.10 525.00/hr | 52.50 |
| - | LAC | Attend court hearing with M. Barash | 2.00 165.00/hr | NO CHARGE |
| - | LLB | Analyze correspondence from M. Barash and G. Backenroth re Charming Shoppes | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to D. Aronson re Charming Shoppes stipulation | 0.20 525.00/hr | 105.00 |
| - | MRB | Revise Benchmark order | 0.20 540.00/hr | 108.00 |
| - | LLB | Analyze correspondence from P. Rome re Charming Shoppes stipulation | 0.10 525.00/hr | 52.50 |
| - | MRB | Review Charming Shoppes stipulation | 0.20 540.00/hr | 108.00 |
| - | MRB | Telephone conference with G. Backenroth re A/R settlements and transfer issues | 0.20 540.00/hr | 108.00 |
| - | LLB | Analyze correspondence from M. Heyn re Charming Shoppes preference issue | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from E. Schwarz re Benchmark stipulation | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                           Page 102
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/16/2006 - | MRB | Prepare correspondence to P. Rome, B. Garberich, G. Backenroth, et al., re results of hearing | 0.10 540.00/hr | 54.00 |
| - | LLB | Analyze correspondence from P. Rome re Caremark stipulation | 0.10 525.00/hr | 52.50 |
| 8/17/2006 - | LLB | Prepare correspondence to E. Schwarz re Benchmark | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from D. Aronson re Charming Shoppes negotiated amount for stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from P. Rome re Charming Shoppes and additional rebates | 0.10 525.00/hr | 52.50 |
| 8/22/2006 - | MRB | Analyze entered Benchmark stipulation; forward to Rome, Garberich and Divack | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to E. Schwarz re Benchmark stipulation and payment | 0.10 525.00/hr | 52.50 |
| - | MCH | Analyze statement of financial affairs re payments made in ninety days prior to bankruptcy | 1.20 295.00/hr | 354.00 |
| 8/23/2006 - | MRB | Analyze correspondence from J. Divack re SOFAs | 0.10 540.00/hr | 54.00 |
| 8/29/2006 - | LLB | Prepare correspondence to D. Arroyo re Caremark stipulation | 0.10 525.00/hr | 52.50 |
| - | MRB | Analyze correspondence from P. Rome re Charming Shops A/R; follow-up with L. Buchanan | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from R. Landau re Argix settlement amount re settlement agreement | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to D. Aaronson re Charming Shoppes stipulation | 0.10 525.00/hr | 52.50 |
| - | MRB | Telephone conference with J. Divack re tentative ruling re A/R stipulations | 0.20 540.00/hr | 108.00 |

Brad Schmidt                                                                                         Page 103
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/29/2006 - | MRB | Analyze correspondence from R. Mahoney re A/R stipulations; reply | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare motion to approve Charming Shoppes stipulation | 1.40 525.00/hr | 735.00 |
| - | LLB | Prepare Declaration of P. Rome in support of motion for ABC et al. stipulations | 1.90 525.00/hr | 997.50 |
| - | LLB | Analyze correspondence from P. Rome re Charming Shoppes | 0.10 525.00/hr | 52.50 |
| - | MRB | Revise Charming Shoppes motion | 0.40 540.00/hr | 216.00 |
| - | MRB | Exchange correspondence with G. Backenroth and R. Mahoney re Argix | 0.10 540.00/hr | 54.00 |
| - | MRB | Review proposed changes to Caremark stipulation; confer with L. Buchanan re same | 0.10 540.00/hr | 54.00 |
| - | MRB | Review and comment on Rome Declaration | 0.20 540.00/hr | 108.00 |
| - | MRB | Telephone conference with P. Rome, G. Backenroth and J. Divack re A/R | 0.20 540.00/hr | 108.00 |
| - | LLB | Analyze correspondence from D. Arroyo re Caremark stipulation | 0.20 525.00/hr | 105.00 |
| 8/30/2006 - | MRB | E-file P. Rome Declaration | 0.10 540.00/hr | 54.00 |
| - | MRB | Revise Rome Declaration re Motion to Settle A/R | 0.50 540.00/hr | 270.00 |
| - | LLB | Analyze correspondence from D. Arroyo re Caremark | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise Declaration of P. Rome re ABC and other A/R stipulations | 0.30 525.00/hr | 157.50 |

Brad Schmidt                                                                                     Page 104
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/30/2006 - | LLB | Prepare correspondence to P. Rome re A/R stipulation declaration | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to P. Rome re A/R stipulations | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Telephone conference with P. Rome re A/R stipulations | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare motion to approve Charming Shoppes stipulation | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to R. Mahoney re A/R stipulations | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from R. Mahoney re A/R stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to P. Rome re Charming Shoppes stipulation | 0.10<br>525.00/hr | 52.50 |
| 8/31/2006 - | LLB | Prepare correspondence to G. Backenroth and R. Landau re orders on settlement and A/R stipulations | 0.10<br>525.00/hr | 52.50 |
| - | MRB | Analyze correspondence from P. Rome re Charming Shoppes | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Revise Charming Shoppes motion | 0.20<br>540.00/hr | 108.00 |
| - | LLB | Exchange correspondence with D. Arroyo re Caremark | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare motion to approve Charming Shoppes | 0.80<br>525.00/hr | 420.00 |
| - | LLB | Analyze correspondence from P. Rome re Charming Shoppes stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Arroyo re Caremark | 0.10<br>525.00/hr | 52.50 |

Brad Schmidt                                                                                          Page 105
File No.: 1613

| Date | | Init. | Description | | |
|------|---|-------|-------------|---|---|
| 8/31/2006 | - | LLB | Telephone conference with P. Rome re Charming Shoppes and Caremark | 0.10 525.00/hr | 52.50 |
| | - | LLB | Prepare correspondence to P. Rome re Charming Shoppes stipulation | 0.10 525.00/hr | 52.50 |
| 9/1/2006 | - | LLB | Prepare correspondence to P. Rome re Charming Shoppes | 0.20 525.00/hr | 105.00 |
| | - | MRB | Analyze correspondence from R. Landau re Charming Shoppes | 0.10 540.00/hr | 54.00 |
| | - | LLB | Analyze correspondence from P. Rome re Charming Shoppes motion | 0.10 525.00/hr | 52.50 |
| 9/2/2006 | - | MLT | Analyze correspondence from R. Landau and G. Backenroth re Charming Shoppes settlement | 0.10 650.00/hr | 65.00 |
| 9/5/2006 | - | LLB | Revise Caremark stipulation | 0.40 525.00/hr | 210.00 |
| | - | LLB | Exchange correspondence with L. Ahtes re Winterthur | 0.10 525.00/hr | 52.50 |
| | - | LLB | Prepare correspondence to D. Arroyo re Caremark | 0.10 525.00/hr | 52.50 |
| | - | LLB | Revise Caremark stipulation | 0.20 525.00/hr | 105.00 |
| | - | LLB | Analyze correspondence from D. Arroyo re Caremark stipulation | 0.10 525.00/hr | 52.50 |
| 9/6/2006 | - | LLB | Telephone conference with D. Arroyo re Caremark | 0.10 525.00/hr | 52.50 |
| | - | LLB | Prepare Caremark agreement and redline | 0.40 525.00/hr | 210.00 |
| | - | MRB | Analyze correspondence from P. Rome re Caremark; reply | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                        Page 106
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/7/2006 - | LLB | Analyze correspondence from R. Landau re: Charming Shoppes | 0.10 525.00/hr | 52.50 |
| 9/8/2006 - | LLB | Leave detailed message for Marla of Nicor re deposit | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with L. Jurich re StarCrest payment under stipulation | 0.10 525.00/hr | 52.50 |
| 9/14/2006 - | LLB | Exchange correspondence with M. Barash re Charming Shoppes | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Prepare correspondence to P. Rome re A/R stipulations (Argix, etc.) and payments | 0.30 525.00/hr | 157.50 |
| - | MRB | Prepare correspondence to L. Buchanan re Charming Shoppes | 0.10 540.00/hr | NO CHARGE |
| 9/15/2006 - | MRB | Revise Charming Shoppes order | 0.40 540.00/hr | 216.00 |
| - | MRB | Revise declaration of non-opposition re Charming Shoppes | 0.30 540.00/hr | 162.00 |
| - | MRB | Analyze correspondence from P. Rome re Argix; reply | 0.10 540.00/hr | 54.00 |
| - | LLB | Analyze correspondence from P. Rome re A/R stipulations and payments | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to P. Rome re A/R stipulations and Charming Shoppes | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Barash re Charming Shoppes | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Prepare declaration of nonopposition for Charming Shoppes | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare proposed order for Charming Shoppes | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                                    Page 107
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/17/2006 - | LLB | Analyze correspondence from P. Rome re Thomson | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to Thomson re payment pursuant to stipulation | 0.20 525.00/hr | 105.00 |
| 9/18/2006 - | LLB | Analyze correspondence from P. Rome re A/R Stipulations and payments | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare Charming Shoppes nonopposition documents | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to G. Backenroth, J. Divack, R. Landau and D. Meadows re Charming Shoppes | 0.10 525.00/hr | 52.50 |
| 9/19/2006 - | LLB | Analyze correspondence from P. Rome re ABC stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Siver re ABC payment on stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from P. Rome re payments on A/R stipulations | 0.10 525.00/hr | 52.50 |
| - | MLT | Analyze pleadings re Charming Shoppes settlement | 0.30 650.00/hr | NO CHARGE |
| 9/20/2006 - | LLB | Telephone conference with D. Aronson re Charming Shoppes | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Siver re ABC stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with D. Greer re SRP (utility) claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Greer re administrative claims | 0.10 525.00/hr | 52.50 |
| - | MRB | Analyze correspondence from L. Buchanan re Charming Shoppes | 0.10 540.00/hr | NO CHARGE |

Brad Schmidt                                                                    Page 108
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/21/2006 - | LLB | Analyze correspondence from P. Rome re Caremark | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from P. Rome re Caremark | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to D. Arroyo re Caremark | 0.10 525.00/hr | 52.50 |
| | | SUBTOTAL: 080 - Asset Analysis and Recovery | 76.00 | 36,342.50 |

090 - Asset Disposition

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/5/2006 - | LLB | Exchange correspondence with S. Kasper re ABOL bid | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from ABOL re software | 0.10 540.00/hr | 54.00 |
| - | MRB | Confer with L. Buchanan re ABOL bid; follow up | 0.10 540.00/hr | NO CHARGE |
| - | LLB | Analyze correspondence from S. Chandler re ABOL bid for assets | 0.10 525.00/hr | 52.50 |
| 7/6/2006 - | LLB | Telephone conference with S. Chandler re ABOL bid for Packsys | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with S. Kasper re ABOL bid | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with M. Barash and R. Landau re bids for Packsys and Benchmark | 0.20 525.00/hr | 105.00 |
| 7/7/2006 - | LLB | Prepare correspondence to S. Chandler re auction of Packsys | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from S. Kasper re Packsys bids | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                                    Page 109
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/10/2006 - | LLB | Analyze correspondence re Glidden sale; discuss with M. Barash | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to J. Wilson re Gliddon Engineering sale of assets | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re trailers in Grove City | 0.10 525.00/hr | 52.50 |
| - | MRB | Analyze correspondence re Glidden sale; discuss follow-up with L. Buchanan | 0.10 540.00/hr | 54.00 |
| - | LLB | Analyze correspondence re United Towing truck issue; discussed with M. Barash | 0.10 525.00/hr | 52.50 |
| 7/12/2006 - | MRB | Analyze correspondence from S. Wingate re Glidden; reply | 0.10 540.00/hr | 54.00 |
| 7/14/2006 - | MRB | Prepare correspondence to R. Landau re PacSys | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to S. Kasper re PacSys sale | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to T. Rouen re PacSys sale | 0.10 540.00/hr | 54.00 |
| 7/17/2006 - | CP | Prepare order re RRD sale and purchase agreement | 0.40 250.00/hr | 100.00 |
| - | LLB | Confer with M. Barash re impounded trailer | 0.10 525.00/hr | NO CHARGE |
| 7/18/2006 - | MRB | Analyze correspondence from S. Kasper re Pacsys | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to T. Rouen re Pacsys sale; revise | 0.30 540.00/hr | 162.00 |
| 7/19/2006 - | CP | Revise Order re RRD S&P Motion | 0.20 250.00/hr | 50.00 |

Brad Schmidt                                                                                          Page 110
File No.: 1613

| Date | | Init. | Description | | |
|------|---|------|-------------|---|---|
| 7/19/2006 | - | LLB | Analyze correspondence from T. Rouen and M. Barash re sale of PacSys | 0.10 525.00/hr | 52.50 |
| | - | MRB | Telephone conference with D. Meadows re Pacsys | 0.20 540.00/hr | 108.00 |
| | - | MRB | Prepare correspondence to Pacsys interested parties | 0.50 540.00/hr | 270.00 |
| | - | LLB | Analyze correspondence from M. Barash re PacSys asset sale | 0.10 525.00/hr | NO CHARGE |
| | - | MRB | Prepare correspondence to D. Meadows re Pacsys | 0.10 540.00/hr | 54.00 |
| | - | MRB | Analyze correspondence from T. Rouen re Pacsys | 0.10 540.00/hr | 54.00 |
| | - | MRB | Prepare correspondence to T. Rouen (follow up) re Pacsys; revise | 0.30 540.00/hr | 162.00 |
| 7/20/2006 | - | MRB | Telephone conference with R. Landau re PacSys | 0.10 540.00/hr | 54.00 |
| | - | MRB | Telephone conference with T. Rouen re PacSys | 0.30 540.00/hr | 162.00 |
| 7/21/2006 | - | LLB | Prepare proofs of service for notices of de minimis asset sales | 0.20 525.00/hr | 105.00 |
| | - | MRB | Telephone conference with D. Meadows re Pacsys | 0.10 540.00/hr | 54.00 |
| | - | MRB | Prepare correspondence to T. Rouen re Pacsys | 0.10 540.00/hr | 54.00 |
| 7/24/2006 | - | MRB | Prepare correspondence to S. Kasper re Pacsys | 0.10 540.00/hr | 54.00 |
| 7/25/2006 | - | MRB | Analyze correspondence from M. Goettel re PacSys sale | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                          Page 111
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/25/2006 - | MRB | Telephone conference with L. Titcomb re PacSys sale | 0.20 540.00/hr | 108.00 |
| 7/27/2006 - | MRB | Prepare correspondence to D. Meadows re PacSys auction | 0.10 540.00/hr | 54.00 |
| 8/1/2006 - | LLB | Analyze correspondence from P. McGarrigle re Office Furniture Outlet | 0.10 525.00/hr | 52.50 |
| - | MRB | Prepare correspondence to bidders re conference call/auction | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from P. McGarrigle re furniture at Santa Fe Springs; review attached materials | 0.30 540.00/hr | 162.00 |
| - | LLB | Prepare correspondence to M. Barash re Office Furniture Outlet | 0.20 525.00/hr | 105.00 |
| 8/3/2006 - | MRB | Conduct telephonic auction re PacSys | 0.50 540.00/hr | 270.00 |
| - | JLD | Conference call re auction of software | 0.50 395.00/hr | 197.50 |
| - | JLD | Prepare bill of sale | 0.70 395.00/hr | 276.50 |
| 8/4/2006 - | CP | Revise motion re Caremark stipulation | 0.60 250.00/hr | 150.00 |
| - | CP | Revise declaration of B. Garberich re Caremark stipulation | 0.70 250.00/hr | 175.00 |
| 8/8/2006 - | JLD | Prepare Asset Purchase Agreement (software) | 2.20 395.00/hr | 869.00 |
| - | MRB | Prepare correspondence to B. Schmidt re Santa Fe Springs landlord inquiry re furniture | 0.10 540.00/hr | 54.00 |
| 8/9/2006 - | MRB | Analyze correspondence from S. Sacks re software; Charleston equipment; reply | 0.20 540.00/hr | 108.00 |

Brad Schmidt                                                                                          Page 112
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/9/2006 - | MRB | Prepare correspondence to E. Karp re auction report | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to M. Gonzalez re APA re PacSys; analyze reply | 0.10 540.00/hr | 54.00 |
| 8/10/2006 - | MRB | Analyze DHL proposed revisions to PacSys APA | 0.70 540.00/hr | 378.00 |
| - | MRB | Telephone conference with L. Titcomb re auction re PacSys | 0.30 540.00/hr | 162.00 |
| - | MRB | Prepare PacSys Motion | 2.20 540.00/hr | 1,188.00 |
| - | MRB | Telephone conference with S. Sacks re PacSys auction | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to S. Kasper (follow-up) re PacSys | 0.10 540.00/hr | 54.00 |
| - | JLD | Review and revise asset purchase agreement (software) | 1.40 395.00/hr | 553.00 |
| - | MRB | Prepare correspondence to S. Kasper re resume for declaration | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to G. Backenroth re APA | 0.10 540.00/hr | 54.00 |
| - | JLD | Call with M. Barash and S. Sacks re asset purchase agreement (software) | 0.20 395.00/hr | 79.00 |
| - | MRB | Prepare correspondence to S. Kasper re DHL markup | 0.10 540.00/hr | 54.00 |
| 8/11/2006 - | MCH | Revise motion to sell software | 0.50 295.00/hr | 147.50 |
| - | MRB | Revise motion to approve PacSys sale | 1.10 540.00/hr | 594.00 |

Brad Schmidt                                                                     Page 113
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/11/2006 - | MRB | Analyze correspondence from S. Kasper re declaration | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Analyze documents re towed truck | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze documents re trailers and vendors in North Lima and Kansas City | 0.20<br>525.00/hr | 105.00 |
| - | MRB | Telephone conference with D. Meadows (follow-up) re PacSys agreement | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to T. Rouen re service of PacSys motion | 0.10<br>540.00/hr | 54.00 |
| - | JLD | Revise asset purchase agreement (software) | 0.80<br>395.00/hr | 316.00 |
| - | JLD | Correspondence with working group re asset purchase agreement (software) | 0.10<br>395.00/hr | 39.50 |
| - | MRB | Prepare correspondence to S. Kasper re PacSys motion and Kasper declaration | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to B. Schmidt re SPX Truck | 0.20<br>525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from D. Meadows re PacSys agreement | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Confer with M. Barash re SPX Truck | 0.10<br>525.00/hr | 52.50 |
| - | MRB | Analyze correspondence from G. Backenroth re motion re DHL | 0.10<br>540.00/hr | NO CHARGE |
| - | MRB | Telephone conference with S. Sacks re motion to sell (voicemail); analyze email response | 0.10<br>540.00/hr | 54.00 |
| - | MRB | Confer with J. Dinkelman re retention of jurisdiction language for DHL agreement | 0.20<br>540.00/hr | 108.00 |

Brad Schmidt                                                                                           Page 114
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/11/2006 - | MRB | Revise PacSys motion further | 0.40 540.00/hr | 216.00 |
| - | MRB | Prepare correspondence to Committee and Bank counsel re PacSys motion | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from G. Backenroth re software sale agreement | 0.10 540.00/hr | 54.00 |
| - | MRB | Confer with J. Dinkelman re PacSys agreement | 0.20 540.00/hr | 108.00 |
| - | MRB | Review and comment on PacSys sale document | 0.40 540.00/hr | 216.00 |
| 8/14/2006 - | MRB | Analyze correspondence from S. Sacks re PacSys sale agreement | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare relief from stay stipulation re Bank of America motion re A/R | 1.40 540.00/hr | 756.00 |
| - | MRB | Analyze correspondence from S. Sacks (follow-up) re executed agreement | 0.10 540.00/hr | 54.00 |
| 8/15/2006 - | MRB | Prepare correspondence to J. Divack and R. Landau re revised stipulation re relief from stay on A/R | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to M. Tuchin re possible resolution of relief from stay issue | 0.10 540.00/hr | NO CHARGE |
| - | MRB | Telephone conference with J. Divack re A/R relief from stay issue (follow up) | 0.20 540.00/hr | 108.00 |
| - | MRB | Confer with J. Divack re relief from stay stipulation; research relief from stay motion; settlement; reply | 0.20 540.00/hr | 108.00 |
| - | MRB | Revise relief from stay stipulation; forward to Bank and Committee Counsel | 0.80 540.00/hr | 432.00 |

Brad Schmidt                                                                                    Page115
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/16/2006 - | MRB | Prepare correspondence to B. Schmidt re furniture at old headquarters | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from P. McGarrigle re furniture at old headquarters | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to B. Garberich re PacSys | 0.10 540.00/hr | 54.00 |
| 8/17/2006 - | MRB | Prepare correspondence to E. Karp re auction report; analyze reply | 0.10 540.00/hr | 54.00 |
| 8/29/2006 - | CP | Prepare Order re A/P stipulations (ABC, Lillian Vernon, Starcrest, Thomson & Winterthur) | 0.90 250.00/hr | 225.00 |
| 8/31/2006 - | MRB | Analyze correspondence from S. Sacks re DHL sale closing | 0.10 540.00/hr | 54.00 |
| 9/1/2006 - | LLB | Analyze correspondence from B. Schmidt re SPX claims for vehicles | 0.10 525.00/hr | 52.50 |
| 9/5/2006 - | MRB | Prepare correspondence to S. Sacks re dating APA | 0.10 540.00/hr | 54.00 |
| - | MRB | Revise and e-file submission of final DHL agreement | 0.40 540.00/hr | 216.00 |
| - | MRB | Prepare correspondence to E. Karp re auction/rent payment | 0.10 540.00/hr | 54.00 |
| 9/6/2006 - | MRB | Prepare PacSys Order; revise | 0.30 540.00/hr | 162.00 |
| 9/8/2006 - | MRB | Analyze correspondence from S. Sack re DHL sale | 0.10 540.00/hr | 54.00 |
| 9/11/2006 - | MRB | Telephone conference with S. Sacks (voicemail) re DHL closing | 0.10 540.00/hr | NO CHARGE |
| - | MRB | Prepare correspondence to S. Kasper re acquired assets | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                           Page 116
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/11/2006 - | MRB | Prepare correspondence to S. Sacks re DHL and wire instructions | 0.10 540.00/hr | 54.00 |
| - | MRB | Telephone conference with R. Landau re Tri-State and ALS | 0.30 540.00/hr | 162.00 |
| - | MRB | Prepare correspondence to S. Sacks re wire instructions; closing re DHL | 0.10 540.00/hr | 54.00 |
| - | MRB | Telephone conference with S. Kasper re delivery of assets to DHL | 0.10 540.00/hr | 54.00 |
| 9/12/2006 - | MRB | Prepare correspondence to B. Schmidt re DHL wire | 0.10 540.00/hr | 54.00 |
| 9/13/2006 - | MRB | Prepare correspondence to G. Backenroth, et al, re PacSys sale | 0.10 540.00/hr | 54.00 |
| - | MLT | Analyze correspondence from M. Barash and G. Backenroth re software sale | 0.10 650.00/hr | NO CHARGE |
| 9/14/2006 - | MRB | Prepare correspondence to S. Sacks re Bill of Sale | 0.10 540.00/hr | 54.00 |
| 9/21/2006 - | MRB | Analyze correspondence from S. Kasper re delivery of PacSys | 0.10 540.00/hr | 54.00 |
| | | SUBTOTAL: 090 - Asset Disposition | 29.70 | 13,828.00 |

110 - Employee Benefits/Plans

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/6/2006 - | MRB | Prepare correspondence to B. Schmidt re W-2's; reply | 0.10 540.00/hr | 54.00 |
| 7/14/2006 - | MLT | Analyze correspondence from G. Johnson re DOL notice of intent to assess penalty | 0.20 650.00/hr | 130.00 |
| 7/25/2006 - | MRB | Analyze correspondence from Department of Labor re 401k reporting | 0.20 540.00/hr | 108.00 |

Brad Schmidt                                                                                    Page 117
File No.: 1613

| <u>Date</u> | | <u>Init.</u> | <u>Description</u> | | |
|---|---|---|---|---|---|
| 7/25/2006 | - | LLB | Analyze correspondence from M. Barash re letter from Department of Labor | 0.10 525.00/hr | NO CHARGE |
| | - | MRB | Confer with M. Tuchin re Department of Labor inquiry | 0.10 540.00/hr | NO CHARGE |
| | - | LLB | Telephone conference with G. Johnson re Department of Labor | 0.10 525.00/hr | 52.50 |
| | - | LLB | Prepare Statement of Reasonable Cause | 0.40 525.00/hr | 210.00 |
| | - | LLB | Analyze cases and notice from Department of Labor | 1.10 525.00/hr | 577.50 |
| | - | LLB | Prepare statement of reasonable cause re profit sharing plan for Department of Labor | 1.20 525.00/hr | 630.00 |
| 7/26/2006 | - | LLB | Analyze cases re annual return filing for response to Department of Labor | 1.90 525.00/hr | 997.50 |
| | - | LLB | Exchange correspondence with G. Johnson re Department of Labor | 0.20 525.00/hr | 105.00 |
| | - | LLB | Telephone conference with G. Johnson re Department of Labor | 0.10 525.00/hr | 52.50 |
| | - | LLB | Prepare Statement of Reasonable Cause for Department of Labor | 1.80 525.00/hr | 945.00 |
| 7/27/2006 | - | LLB | Telephone conference with L. Wechling of MetLife re Department of Labor | 0.10 525.00/hr | 52.50 |
| | - | LLB | Analyze cases re Department of Labor reporting issues | 1.40 525.00/hr | 735.00 |
| | - | LLB | Prepare Statement of Reasonable Cause for Department of Labor | 0.60 525.00/hr | 315.00 |
| | - | LLB | Exchange correspondence with L. Rogers and G. Johnson re Department of Labor | 0.40 525.00/hr | 210.00 |

Brad Schmidt                                                                                      Page118
File No.: 1613

| Date | Init. | Description | | |
|---|---|---|---|---|
| 7/27/2006 - | LLB | Telephone conference with G. Johnson re Department of Labor | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise Statement of Reasonable cause | 0.60 525.00/hr | 315.00 |
| - | LLB | Telephone conference with B. Garberich re Department of Labor | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with B. Schmidt of MetLife re Department of Labor (multiple) | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with L. Rogers re Department of Labor (multiple) | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with G. Ceprichy of MetLife re Department of Labor | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with G. Johnson re Department of Labor (multiple) | 0.40 525.00/hr | 210.00 |
| 7/31/2006 - | LLB | Telephone conference with J. Irizarry re Department of Labor | 0.30 525.00/hr | 157.50 |
| - | LLB | Exchange correspondence with G. Johnson re annual report for 2005 for profit sharing plan | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to J. Irizarry re Department of Labor matter | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with G. Johnson re other information requested by Department of Labor | 0.20 525.00/hr | 105.00 |
| 8/1/2006 - | LLB | Telephone conference with G. Johnson re Department of Labor (multiple) | 0.30 525.00/hr | 157.50 |
| - | LLB | Exchange correspondence with G. Johnson re annual return for 2005 | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from G. Johnson re profit sharing plan | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                       Page 119
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/1/2006 - | LLB | Prepare correspondence to G. Johnson re profit sharing plan | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from G. Johnson re distributions from plan | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to G. Johnson re Department of Labor follow up questions | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to G. Johnson re tax returns of profit sharing plans | 0.20 525.00/hr | 105.00 |
| 8/2/2006 - | LLB | Prepare correspondence to Department of Labor re additional information on plan and distributions | 0.80 525.00/hr | 420.00 |
| - | LLB | Exchange correspondence with G. Johnson re information for Department of Labor | 0.20 525.00/hr | 105.00 |
| - | LRB | Analyze and comment on memo re labor department and pension plan | 0.80 650.00/hr | NO CHARGE |
| - | LLB | Exchange correspondence with G. Johnson re Department of Labor | 0.30 525.00/hr | 157.50 |
| 8/3/2006 - | LLB | Detailed voicemail message from G. Johnson re Sturmer | 0.10 525.00/hr | 52.50 |
| - | LLB | Leave detailed voicemail message for J. Irizarry re Department of Labor notice | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence re stipulation with EEOC re D. Sturmer | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with G. Johnson re EEOC (multiple) | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to EEOC re D. Sturmer | 0.70 525.00/hr | 367.50 |
| 8/7/2006 - | LLB | Analyze correspondence from G. Johnson re profit sharing plan | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                    Page 120
File No.: 1613

| Date | Init. | Description | | |
|------|------|-------------|---|---|
| 8/7/2006 - | LLB | Analyze correspondence from G. Johnson and B. Schmidt re profit sharing plan audits | 0.10 525.00/hr | 52.50 |
| - | MLT | Analyze correspondence from B. Schmidt re 401(k) administration | 0.10 650.00/hr | 65.00 |
| 8/10/2006 - | LLB | Telephone conference with A. Lasso, former employee re rejection of executory contracts and filing claim if she has one | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re subpoena re O. Rodriguez | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to G. Johnson re O. Rodriguez | 0.10 525.00/hr | 52.50 |
| - | MRB | Prepare correspondence to G. Johnson re 401(k) issue | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to EEOC re D. Sturmer | 0.40 525.00/hr | 210.00 |
| 8/11/2006 - | LLB | Prepare correspondence to B. Garberich re EEOC and Dawn Sturmer (review of draft of response to EEOC) | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from Illinois Department of Labor re inquiry | 0.10 540.00/hr | NO CHARGE |
| - | LLB | Analyze correspondence from G. Johnson re EEOC response | 0.10 525.00/hr | 52.50 |
| - | MLT | Analyze draft response to EEOC re Dawn Sturmer | 0.10 650.00/hr | 65.00 |
| - | MRB | Analyze correspondence from G. Johnson re audits; reply with follow-up question; analyze reply | 0.10 540.00/hr | 54.00 |
| 8/14/2006 - | MRB | Analyze correspondence from M. Rodriguez re Illinois Labor Board inquiry | 0.10 540.00/hr | NO CHARGE |

Brad Schmidt                                                                    Page 121
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/14/2006 - | MRB | Telephone conference with M. Cuenca re Illinois Labor inquiry | 0.10 540.00/hr | NO CHARGE |
| - | LLB | Analyze correspondence from B. Garberich re EEOC letter (Morales) | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Morales re automatic stay | 0.40 525.00/hr | 210.00 |
| 8/15/2006 - | LLB | Prepare correspondence to D. Sturmer and EEOC re determination letter | 0.10 525.00/hr | 52.50 |
| 8/16/2006 - | LLB | Analyze correspondence from WARN settlement | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to G. Johnson re Newmiller | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Analyze correspondence from G. Johnson re Newmiller | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to T. Perez and California Labor Commission | 0.40 525.00/hr | 210.00 |
| 8/22/2006 - | LLB | Analyze correspondence from M. Tuchin re: T. Perez | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Prepare correspondence to M. Rodriguez re: T. Perez and Labor Commissioner | 0.20 525.00/hr | 105.00 |
| 9/12/2006 - | LLB | Confer with M. Barash re Department of Labor notices | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Prepare correspondence to M. Tuchin re Perez | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Analyze correspondence from G. Johnson re Perez and New York Dept. of Labor issues | 0.10 525.00/hr | 52.50 |
| 9/14/2006 - | LLB | Analyze correspondence from M. Tuchin re Perez | 0.10 525.00/hr | NO CHARGE |

Brad Schmidt                                                                    Page 122
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| | | SUBTOTAL: 110 - Employee Benefits/Plans | 21.30 | 10,295.00 |

120 - Litigation

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/4/2006 - | MLT | Revise draft WARN Act settlement agreement | 0.80 650.00/hr | 520.00 |
| - | MLT | Analyze e-mail exchange (W. Flick, D. Silverstein, and M. Rodriguez) re WARN Act settlement | 0.20 650.00/hr | 130.00 |
| 7/5/2006 - | LLB | Telephone conference with K. Smith re Guzzardo order | 0.10 525.00/hr | 52.50 |
| - | MLT | Analyze correspondence from R. Landau re WARN Act settlement; Prepare correspondence to J. Divack, G. Backenroth | 0.10 650.00/hr | 65.00 |
| - | LLB | Prepare correspondence to K. Smith re Guzzardo order | 0.10 525.00/hr | 52.50 |
| - | MRB | Comment on WARN settlement document proposal | 0.30 540.00/hr | 162.00 |
| - | MRB | Analyze correspondence from Committee re settlement of WARN | 0.10 540.00/hr | 54.00 |
| 7/6/2006 - | MLT | Analyze Latham's mark-up of WARN Act settlement agreement and e-mail re same | 0.30 650.00/hr | 195.00 |
| 7/7/2006 - | MRB | Analyze entered Guzrardo order | 0.10 540.00/hr | 54.00 |
| - | MLT | Prepare correspondence to K. Posin and M. Rodriguez re WARN Act settlement documents | 0.50 650.00/hr | 325.00 |
| - | MRB | Analyze correspondence from R. Plewacki re San Diego lawsuit; prepare reply letter | 0.20 540.00/hr | 108.00 |
| 7/10/2006 - | LLB | Prepare correspondence to A. Apfelberg re Maine Point stipulation | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                          Page 123
File No.: 1613

| <u>Date</u> | | <u>Init.</u> | <u>Description</u> | | |
|---|---|---|---|---|---|
| 7/10/2006 | - | LLB | Prepare Maine Point stipulation to resolve objection | 0.70 525.00/hr | 367.50 |
| | - | LLB | Prepare correspondence to B. Garberich re motion to approve lift stay stipulations | 0.10 525.00/hr | 52.50 |
| | - | LLB | Prepare Declaration of B. Garberich in support of motion to lift stay by stipulation | 0.20 525.00/hr | 105.00 |
| | - | LLB | Prepare motion re relief from stay stipulations (Avila and Poehls) | 0.80 525.00/hr | 420.00 |
| | - | LLB | Telephone conference with J. McCarthy re stipulation for Sysco | 0.10 525.00/hr | 52.50 |
| | - | MRB | Revise Motion re RFS stipulations | 0.10 540.00/hr | 54.00 |
| | - | LLB | Prepare correspondence to J. McCarthy and P. Lee re Sysco/Marshall stipulation | 0.10 525.00/hr | 52.50 |
| | - | LLB | Prepare motion to approve Marshall and Sysco stipulation | 0.30 525.00/hr | 157.50 |
| | - | LLB | Prepare correspondence to J. McCarthy and P. Lee re Marshall and Sysco stipulation | 0.10 525.00/hr | 52.50 |
| | - | LLB | Prepare correspondence to M. Alpert re Bolden stipulation | 0.10 525.00/hr | 52.50 |
| | - | LLB | Prepare stipulation with Bolden claimants re lift stay | 0.20 525.00/hr | 105.00 |
| 7/12/2006 | - | MRB | Analyze correspondence from B. Schmidt re W&H settlement; comments | 0.10 540.00/hr | 54.00 |
| | - | MLT | Exchange e-mails with M. Rodriguez and K. Posin re WARN Act settlement agreement | 0.20 650.00/hr | 130.00 |
| | - | MLT | Analyze revised WARN Act settlement agreement | 0.20 650.00/hr | 130.00 |

Brad Schmidt                                                                                 Page 124
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/12/2006 - | MLT | Analyze M. Rodriguez' comments to WARN settlement | 0.20 650.00/hr | 130.00 |
| 7/13/2006 - | MLT | Exchange e-mails with M. Rodriguez and K. Posin re WARN Act settlement | 0.20 650.00/hr | 130.00 |
| 7/14/2006 - | MLT | Analyze revised WARN Act settlement | 0.50 650.00/hr | 325.00 |
| - | MLT | Analyze ALS reply regarding 2004 examinations | 0.20 650.00/hr | 130.00 |
| 7/15/2006 - | MLT | Prepare correspondence to M. Rodriguez and K. Posin re revisions to WARN settlement | 0.20 650.00/hr | 130.00 |
| 7/17/2006 - | LLB | Prepare correspondence to B. Garberich re Bolden stipulation | 0.10 525.00/hr | 52.50 |
| - | MRB | Telephone conference with M. Brundage re 2004 motion | 0.10 540.00/hr | 54.00 |
| - | MLT | Exchange e-mails re WARN Act settlement with K. Posin | 0.10 650.00/hr | 65.00 |
| - | LLB | Exchange correspondence with M. Alpert re final stipulation to lift stay for Boldens | 0.20 525.00/hr | 105.00 |
| 7/18/2006 - | MRB | Telephone conference with M. Brundage re R. 2004 motion/resolution | 0.10 540.00/hr | 54.00 |
| - | LLB | Confer with M. Barash re A/R collections and negotiations and WARN settlement | 0.20 525.00/hr | NO CHARGE |
| - | MRB | Telephone conference with M. Brundage (message) re 2004 motion | 0.10 540.00/hr | 54.00 |
| 7/19/2006 - | MRB | Prepare correspondence to M. Brundage follow up re 2004 | 0.10 540.00/hr | 54.00 |
| - | MRB | Telephone conference with R. Moore office re 2004 | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                      Page 125
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/19/2006 - | MRB | Telephone conference with M. Brundage re 2004 | 0.10<br>540.00/hr | 54.00 |
| 7/20/2006 - | LLB | Analyze correspondence from M. Barash re Mandijano claim | 0.10<br>525.00/hr | NO CHARGE |
| - | LLB | Prepare correspondence to B. Schmidt re Mandijano claim and P. Harris | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Leave detailed voicemail message for L. Torch re Mandijano and lift stay issues | 0.10<br>525.00/hr | 52.50 |
| 7/21/2006 - | MCH | Research re WARN Act claims re motion to approve settlement [1.3 written off] | 1.00<br>295.00/hr | 295.00 |
| - | MCH | Research re WARN Act claims re motion to approve settlement [1.3 written off] | 1.30<br>295.00/hr | NO CHARGE |
| - | LLB | Telephone conference with V. Nguyen re Mandijano and certified insurance policy | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to L. Torch re Harris/Mandijano | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with L. Torch re Mandijano | 0.20<br>525.00/hr | 105.00 |
| - | MCH | Prepare motion to settle Warn Act claim | 4.10<br>295.00/hr | 1,209.50 |
| 7/24/2006 - | MCH | Revise motion to approve settlement | 2.10<br>295.00/hr | 619.50 |
| 7/25/2006 - | MLT | Analyze relief from stay motion filed by Bank of America | 0.30<br>650.00/hr | 195.00 |
| - | MCH | Prepare motion to approve settlement of WARN Act litigation | 3.90<br>295.00/hr | 1,150.50 |
| 7/26/2006 - | MCH | Revise motion to approve settmement of WARN Act claims | 0.40<br>295.00/hr | 118.00 |

Brad Schmidt                                                                    Page 126
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/26/2006 - | MCH | Prepare motion to approve settlement of plan litigation | 0.80 295.00/hr | 236.00 |
| 7/28/2006 - | MLT | Exchange e-mails with W. Flick and D. Silverstein re APX settlement | 0.10 650.00/hr | 65.00 |
| - | MCH | Prepare motion to approve settlement re resolution of case | 2.10 295.00/hr | 619.50 |
| - | MLT | Telephone conference with G. Backenroth re WARN Act settlement | 0.20 650.00/hr | 130.00 |
| 7/29/2006 - | MLT | Analyze revised WARN Act settlement agreement | 0.40 650.00/hr | 260.00 |
| 7/31/2006 - | MCH | Revise motion for approval of WARN Act litigation settlement | 0.50 295.00/hr | 147.50 |
| - | MLT | Telephone conference with G. Backenroth re WARN Act settlement | 0.20 650.00/hr | 130.00 |
| - | MLT | Exchange e-mails with W. Flick, K. Posin and M. Rodriguez re WARN Act settlement | 0.30 650.00/hr | 195.00 |
| - | MLT | Telephone conference with R. Landau re WARN Act settlement | 0.10 650.00/hr | 65.00 |
| - | MLT | Exchange e-mails with G. Backenroth re WARN Act settlement | 0.10 650.00/hr | 65.00 |
| 8/1/2006 - | MRB | Prepare correspondence to K. Posin re entities to be released under WARN settlement | 0.10 540.00/hr | 54.00 |
| - | MCH | Revise declarations in support of motion to approve settlement of WARN Act claim | 1.40 295.00/hr | 413.00 |
| - | MLT | Revise WARN Act settlement motion | 0.40 650.00/hr | 260.00 |
| - | MLT | Exchange e-mails with K. Posin, W. Flick, J. Sachs, and M. Rodriguez re WARN Act settlement | 0.30 650.00/hr | 195.00 |

Brad Schmidt                                                                                    Page 127
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/1/2006 - | MLT | Analyze Bank of America's comments to WARN Act settlement | 0.10 650.00/hr | 65.00 |
| - | MCH | Analyze correspondence from special counsel re motion to approve WARN Act settlement and implement appropriate adjustments | 0.40 295.00/hr | 118.00 |
| - | MRB | Review and comment on WARN motion | 1.30 540.00/hr | 702.00 |
| - | MCH | Analyze revised settlement of WARN Act claim; Revise motion to approve settlement of WARN Act claims accordingly | 1.90 295.00/hr | 560.50 |
| - | MRB | Analyze WARN settlement; markup | 0.40 540.00/hr | 216.00 |
| 8/2/2006 - | MRB | Prepare correspondence to M. Rodriguez re WARN declaration | 0.10 540.00/hr | 54.00 |
| - | MCH | Prepare correspondence to M. Tuchin re WARN Act settlement | 0.10 295.00/hr | NO CHARGE |
| - | MCH | Revise motion to approve settlement of WARN Act claims; Garberich declaration | 1.70 295.00/hr | 501.50 |
| - | MRB | Prepare correspondence to B. Garberich re WARN agreement | 0.10 540.00/hr | 54.00 |
| - | MLT | Telephone conference with M. Gilligan re WARN Act settlement | 0.10 650.00/hr | 65.00 |
| - | MLT | Exchange e-mails with B. Garberich, M. Rodriguez, K. Posin, and D. Silverstein re WARN Act settlement | 0.40 650.00/hr | 260.00 |
| - | MCH | Prepare declaration of M. Rodriguez | 0.90 295.00/hr | 265.50 |
| - | MRB | Analyze WARN settlement comment | 0.80 540.00/hr | 432.00 |

Brad Schmidt                                                                                      Page 128
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/2/2006 - | MRB | Prepare correspondence to B. Garberich re WARN declaration | 0.10 540.00/hr | 54.00 |
| - | MRB | Revise WARN Act Motion and Declaration | 0.50 540.00/hr | 270.00 |
| 8/3/2006 - | MCH | Prepare correspondence to M. Rodriguez re finalizing motion to settle WARN Act claims and sign declaration | 0.20 295.00/hr | 59.00 |
| - | LLB | Analyze correspondence from M. Alpert re Bolden stipulation to lift stay | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with V. Nguyen re Mandujano | 0.10 525.00/hr | 52.50 |
| - | MRB | Revise WARN Act Motion | 0.30 540.00/hr | 162.00 |
| - | MCH | Telephone conference with M. Rodriguez re declaration in support of WARN Act claims | 0.10 295.00/hr | 29.50 |
| - | MCH | Finalize and assemble motion to approve WARN Act claims and signature pages to WARN Act settlement | 0.60 295.00/hr | 177.00 |
| - | MCH | Address service issues on motion to approve WARN Act settlement | 0.40 295.00/hr | 118.00 |
| - | LLB | Prepare motion to approve Bolden stipulation | 0.30 525.00/hr | 157.50 |
| - | MLT | E-mail exchange re WARN Act settlement (G. Backenroth, D. Silverstein) | 0.10 650.00/hr | NO CHARGE |
| 8/4/2006 - | MCH | Prepare materials in response to K. Posin and correspondence to K. Posin | 0.20 295.00/hr | 59.00 |
| - | MCH | Review correspondence from K. Posin re WARN Act settlement | 0.10 295.00/hr | 29.50 |

Brad Schmidt                                                                                                Page 129
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/7/2006 - | LLB | Telephone conference with Phyllis of P. Maloney's office re motion on lift stay stipulations | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Alpert re Bolden lift stay stipulation | 0.10 525.00/hr | 52.50 |
| 8/10/2006 - | LLB | Revise Mandijano stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare proposed order re stipulations with Avila and Poehls | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare V. Nguyen re Mandujano stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to P. Lee re Marshal and Sysco stipulation to lift stay | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare motion and declaration for approval of stipulation with Boldens to lift stay | 0.60 525.00/hr | 315.00 |
| - | LLB | Analyze correspondence from V. Nguyen re Mandujano lift stay stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare Declaration of non-opposition to Avila nd Poehls | 0.40 525.00/hr | 210.00 |
| 8/11/2006 - | MRB | Revise Avila/Poehls Order | 0.10 540.00/hr | 54.00 |
| - | MRB | Revise L. Buchanan Declaration re Avila/Poehls motion | 0.10 540.00/hr | NO CHARGE |
| - | LLB | Prepare Declaration of Non-Opposition re Avila and Poehls stipulations | 0.30 525.00/hr | 157.50 |
| - | MLT | Analyze correspondence from Illinois Department of Labor re WARN Act investigation; exchange e-mails with M. Rodriguez re same | 0.10 650.00/hr | 65.00 |
| - | LLB | Prepare order re Avila and Poehls stipulation | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                                    Page 130
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/14/2006 - | LLB | Prepare Declaration of Non-opposition and proposed order re Avila and Poehls stipulation | 0.20 525.00/hr | 105.00 |
| - | MLT | Analyze correspondence from M. Rodriguez re Illinois WARN Act issues | 0.10 650.00/hr | NO CHARGE |
| - | MLT | Revise stipulation to continue relief from stay hearing | 0.20 650.00/hr | 130.00 |
| 8/15/2006 - | MLT | Analyze correspondence from J. Divack re stipulation to continue relief from stay hearing | 0.10 650.00/hr | NO CHARGE |
| - | LLB | Prepare correspondence to Labor Commissioner re Thomas Perez | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare motion to approve lift stay stipulation - Bolden | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with P. Burke re Avila stipulation to lift stay | 0.10 525.00/hr | 52.50 |
| - | MRB | Analyze Order denying ALS's Rule 2004 exam | 0.10 540.00/hr | 54.00 |
| 8/16/2006 - | LLB | Analyze correspondence from V. Nguyen re Mandujano | 0.10 525.00/hr | 52.50 |
| 8/17/2006 - | LLB | Confer with M. Barash and L. Cicconi re rejected trailer leases and damage issues | 0.30 525.00/hr | NO CHARGE |
| - | MLT | Analyze correspondence from M. Cuenca to Illinois Department of Labor re WARN Act inquiry | 0.10 650.00/hr | NO CHARGE |
| - | MRB | Analyze correspondence from J. Divack re RFS stipulation; reply | 0.10 540.00/hr | 54.00 |
| - | LLB | Telephone conference with V. Nguyen re Mandujano stipulation to lift stay | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise Mandujano stipulation to lift stay | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                 Page 131
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/17/2006 - | LLB | Prepare correspondence to V. Nguyen re Mandujano stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze objection of RACO to motion to approve settlement | 0.10 525.00/hr | 52.50 |
| 8/18/2006 - | LLB | Exchange correspondence with V. Nguyen re Mandujano | 0.10 525.00/hr | 52.50 |
| 8/21/2006 - | MLT | Analyze correspondence from M. Cuenca re Illinois Department of Labor inquiry | 0.10 650.00/hr | NO CHARGE |
| 8/22/2006 - | LLB | Exchange correspondence with P. Maloney's assistant re: Avila | 0.10 525.00/hr | 52.50 |
| - | MLT | Analyze complaint from California Labor Commissioner and forward to counsel to committee and B of A and employment counsel; exchange e-mails with client re same | 0.10 650.00/hr | 65.00 |
| 8/23/2006 - | LRB | Analyze opposition to settlement comments | 0.50 650.00/hr | 325.00 |
| - | MRB | Analyze signed stipulation re RFS; forward with comments to Backenroth, Landau, Meadows, Tuchin | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze Entered order re Avila and Poehls RFS | 0.10 540.00/hr | 54.00 |
| 8/24/2006 - | DAF | Research re equitable and judicial estoppel doctrine (no charge) | 1.00 460.00/hr | NO CHARGE |
| 8/29/2006 - | MLT | Analyze plaintiff's motion for preliminary approval of class action settlement | 0.50 650.00/hr | 325.00 |
| - | MRB | Confer with L. Buchanan re Mandujano | 0.10 540.00/hr | NO CHARGE |
| 8/31/2006 - | MRB | Analyze correspondence from J. Divack re order re relief from stay | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                    Page 132
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/3/2006 - | MLT | Revise WARN Act settlement motion | 0.90<br>650.00/hr | 585.00 |
| - | MLT | Prepare correspondence to K. Posin, M. Rodriguez, W. Flick and M. Gilligan re WARN Act settlement motion | 0.20<br>650.00/hr | 130.00 |
| 9/4/2006 - | MLT | Analyze ALS' relief from stay motion | 0.10<br>650.00/hr | 65.00 |
| 9/5/2006 - | LLB | Prepare proposed order on Bolden stipulation to lift stay | 0.20<br>525.00/hr | 105.00 |
| - | MLT | Analyze lift stay motion | 0.10<br>650.00/hr | 65.00 |
| - | LLB | Prepare Declaration of non-opposition to motion to lift stay | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Telephone conference with L. Torch re Mandujano | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare motion to approve Marshall and Sysco stipulation to lift stay | 0.30<br>525.00/hr | 157.50 |
| - | MRB | Analyze draft order re relief from stay | 0.20<br>540.00/hr | 108.00 |
| 9/6/2006 - | MLT | Analyze correspondence from D. Silverstein and W. Flick re motion to approve WARN settlement | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Revise relief from stay order | 0.30<br>540.00/hr | 162.00 |
| - | MRB | Telephone conference with F. Goseco re ALS (voicemail) | 0.10<br>540.00/hr | 54.00 |
| 9/7/2006 - | MLT | Analyze revised WARN Act settlement motion and prepare correspondence to class counsel re same | 0.40<br>650.00/hr | 260.00 |

Brad Schmidt                                                                                    Page 133
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/11/2006 - | MLT | Exchange emails with D. Silverstein re settlement motion; telephone conference with D. Silverstein re same (via detailed voicemail messages) | 0.10<br>650.00/hr | 65.00 |
| - | CP | Review "suit on open account" filed by Willstaff Crystal, Inc. against APX Logistics | 0.20<br>250.00/hr | 50.00 |
| - | LLB | Telephone conference with L. Torch re Mandujano | 0.10<br>525.00/hr | 52.50 |
| - | CP | Prepare letter to M. Neal, attorney for Willstaff Crystal, Inc. re debtors' bankruptcy cases and automatic stay | 0.20<br>250.00/hr | 50.00 |
| - | MRB | Telephone conference with F. Gonseco re ALS motion for relief from stay | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Telephone conference with R. Hardin re Mandujano | 0.10<br>525.00/hr | 52.50 |
| 9/12/2006 - | LLB | Prepare correspondence to L. Torch re Mandujano | 0.10<br>525.00/hr | 52.50 |
| - | MRB | Prepare protective opposition re ALS motion; revise; e-file | 2.30<br>540.00/hr | 1,242.00 |
| - | LLB | Confer with M. Barash re Mandujano | 0.10<br>525.00/hr | NO CHARGE |
| - | GMB | Phone call with attorney Bill Sremack re personal injury case; forward to L. Buchanan | 0.20<br>150.00/hr | 30.00 |
| - | LLB | Analyze correspondence from L. Torch re Mandujano and lift stay stipulation | 0.10<br>525.00/hr | 52.50 |
| - | MRB | Prepare correspondence to F. Goseco re ALS motion | 0.30<br>540.00/hr | 162.00 |
| 9/13/2006 - | MLT | Exchange emails with B. Schmidt re WARN settlement | 0.10<br>650.00/hr | 65.00 |

Brad Schmidt                                                                                           Page 134
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/13/2006 - | MLT | Analyze exhibits to WARN settlement motion | 0.70<br>650.00/hr | 455.00 |
| - | MLT | Analyze revised WARN settlement motion | 0.40<br>650.00/hr | 260.00 |
| 9/14/2006 - | MLT | Prepare correspondence to class counsel re changes to settlement motion | 0.20<br>650.00/hr | 130.00 |
| - | MLT | Analyze mark-up of WARN Act settlement motion from Latham | 0.20<br>650.00/hr | 130.00 |
| 9/15/2006 - | MLT | Analyze mark-ups of exhibits to settlement motion and revised settlement motion | 0.50<br>650.00/hr | 325.00 |
| - | MLT | Analyze correspondence from M. Rodriguez and K. Posin re settlement motion | 0.10<br>650.00/hr | 65.00 |
| 9/18/2006 - | MLT | Confer with L. Buchanan re lease settlements | 0.20<br>650.00/hr | 130.00 |
| - | LLB | Prepare stipulation to lift automatic stay with Mandujano | 0.30<br>525.00/hr | 157.50 |
| - | MLT | Analyze landlord stipulations | 0.20<br>650.00/hr | 130.00 |
| - | LLB | Telephone conference with L. Torch re Mandujano | 0.10<br>525.00/hr | 52.50 |
| 9/20/2006 - | MLT | Analyze notice of errata re WARN settlement motion | 0.20<br>650.00/hr | 130.00 |
| - | MLT | Prepare correspondence to class counsel and Latham re conversion of cases; telephone conference with class counsel re same | 0.20<br>650.00/hr | 130.00 |
| 9/21/2006 - | MLT | Analyze ALS' reply re relief from stay | 0.10<br>650.00/hr | 65.00 |

SUBTOTAL: 120 - Litigation                                              59.80              25,745.00

Brad Schmidt                                                                                    Page 135
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| | | **190 - Matters Involving Executory Contracts** | | |
| 6/8/2006 - | LLB | Exchange correspondence with M. Robinson re GE Capital leases | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to J. Malecek re Star Leasing leases | 0.10 525.00/hr | 52.50 |
| 7/5/2006 - | LLB | Telephone conference with A. Apfelberg re Maine Point objection to rejection | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare stipulation with Maine Point re rejection | 1.20 525.00/hr | 630.00 |
| 7/6/2006 - | MLT | Analyze Maine Pointe's objection to rejection of consulting agreement | 0.10 650.00/hr | 65.00 |
| 7/10/2006 - | MRB | Confer with L. Buchanan re customer contracts rejection | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare notice of rejection of SPE agreement and insurance policy | 0.60 525.00/hr | 315.00 |
| - | LLB | Confer with M. Barash re Maine Point | 0.20 525.00/hr | 105.00 |
| - | LLB | Confer with M. Barash re customer contracts rejection | 0.10 525.00/hr | 52.50 |
| - | MLT | Analyze objection of Transport International Pool to rejection of contract | 0.10 650.00/hr | 65.00 |
| - | MRB | Confer with L. Buchanan re Main Pointe | 0.20 540.00/hr | 108.00 |
| 7/17/2006 - | LLB | Prepare Maine Point stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from A. Apfelberg re Maine Point stipulation | 0.10 525.00/hr | 52.50 |
| - | MRB | Prepare correspondence to R. Rappaport re rejection POS | 0.20 540.00/hr | 108.00 |
| - | MRB | Revise Maine Pointe LLC stipulation | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                    Page 136
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/17/2006 - | LLB | Prepare correspondence to A. Apfelberg re Maine Point stipulation | 0.10 525.00/hr | 52.50 |
| 7/18/2006 - | LLB | Confer with M. Barash re Salesforce.com | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re Salesforce.com proof of claim and possible contract | 0.10 525.00/hr | 52.50 |
| - | MRB | Confer with L. Buchanan re SalesForce.com issue | 0.10 540.00/hr | NO CHARGE |
| - | LLB | Exchange correspondence with A. Apfelberg re Maine Point | 0.20 525.00/hr | 105.00 |
| 7/19/2006 - | LLB | Analyze correspondence from C. Greacon re Maine Point stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to C. Greacon re Maine Point stipulation | 0.10 525.00/hr | 52.50 |
| 7/20/2006 - | MRB | Revise Amended Rejection Notice Letter | 0.10 540.00/hr | 54.00 |
| 7/21/2006 - | MRB | Telephone conference with S. Weiss re TIP Trailers | 0.30 540.00/hr | 162.00 |
| 7/24/2006 - | MRB | Revise Notice re rejection of remaining leases | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to B. Schmidt re rejection of contracts and leases | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare notice of rejection of remaining contracts and leases | 0.70 525.00/hr | 367.50 |
| - | LLB | Telephone conference with B. Schmidt re rejection of leases and contracts | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with R. Bernstein re motion to lift stay (Poehls) | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                          Page 137
File No.: 1613

| <u>Date</u> | <u>Init.</u> | <u>Description</u> | | |
|---|---|---|---|---|
| 7/24/2006 - | LLB | Analyze documents re rejection of contracts and leases | 0.30 525.00/hr | 157.50 |
| 7/25/2006 - | LLB | Prepare correspondence to P. Naegely re Fisher & Paykel | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Fisher & Paykel license agreement | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from M. Epstein re Fisher & Paykel license agreement in Orlando | 0.10 525.00/hr | 52.50 |
| 7/27/2006 - | LLB | Telephone conference with D. Delgadillo re Sprint and Nicor | 0.10 525.00/hr | 52.50 |
| 8/1/2006 - | LLB | Prepare correspondence to D. Marvasti of Fisher Paykel re notice of rejection of contracts | 0.10 525.00/hr | 52.50 |
| 8/2/2006 - | LLB | Prepare proof of service of rejection notice to Fisher Paykel | 0.10 525.00/hr | 52.50 |
| 8/3/2006 - | LLB | Analyze documents re executory contracts and rejection notice for remaining executory contracts and leases | 0.40 525.00/hr | 210.00 |
| 8/7/2006 - | LLB | Analyze correspondence from B. Schmidt re GMAC vehicle | 0.10 525.00/hr | 52.50 |
| 8/8/2006 - | MRB | Telephone conference with S. Zemel Weiss re TIP trailer | 0.30 540.00/hr | 162.00 |
| - | MRB | Telephone conference with S. Weiss re TIP trailer (voicemail) | 0.10 540.00/hr | NO CHARGE |
| 8/9/2006 - | MRB | Analyze detailed voicemail message from B. Garberich re trailers and modular units | 0.10 540.00/hr | 54.00 |
| - | MRB | Prepare correspondence to B. Garberich re trailer inquiries | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                            Page 138
File No.: 1613

| Date | Init. | Description | | |
|---|---|---|---|---|
| 8/16/2006 - | LLB | Analyze correspondence from P. Naegely re service of administrative bar date notice and rejection of contracts | 0.10 525.00/hr | 52.50 |
| 8/18/2006 - | LLB | Telephone conference with J. Morrow re Sprint agreement | 0.10 525.00/hr | 52.50 |
| 8/21/2006 - | LLB | Prepare correspondence to K. Black re Sprint agreement | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to J. Morrow re Sprint contract | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Telephone conference with J. Morrow re Sprint contract and accounts | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Epstein re Sprint Nextel and other rejected agreements | 0.30 525.00/hr | 157.50 |
| 8/22/2006 - | LLB | Prepare correspondence to B. Schmidt re: Sprint/Nextel rejection and possible claim | 0.20 525.00/hr | 105.00 |
| 9/18/2006 - | LLB | Analyze correspondence from C. McDemus re ICT Group | 0.10 525.00/hr | 52.50 |
| 9/19/2006 - | LLB | Exchange correspondence with C. McDemus re ICT Group and rejected contracts | 0.30 525.00/hr | 157.50 |
| 9/20/2006 - | LLB | Prepare Declaration of nonopposition and order on motion to approve Maine Point | 0.40 525.00/hr | 210.00 |
| 9/21/2006 - | LLB | Telephone conference with J. Campbell re Sprint admin and requirements for filing claim | 0.10 525.00/hr | 52.50 |
| | | SUBTOTAL: 190 - Matters Involving Executory Contracts | 9.90 | 5,089.00 |

200 - Matters Involving Real Property Leases

| Date | Init. | Description | | |
|---|---|---|---|---|
| 6/8/2006 - | LLB | Exchange correspondence with M. Lee re Oak Brook | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Epstein re Oak Brook abandoned equipment | 0.10 525.00/hr | 52.50 |
| 7/5/2006 - | LLB | Prepare rejection stipulation for Spokane | 0.70 525.00/hr | 367.50 |

Brad Schmidt                                                                                              Page 139
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/5/2006 - | LLB | Prepare motion to approve York Butterfly stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare notice of rescheduled hearing on Oak Brook and Shawnee stipulations | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to B. Davidson re Spokane lease | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with B. Davidson re Spokane stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise stipulation with Spokane landlord | 0.60 525.00/hr | 315.00 |
| - | LLB | Telephone conference with B. Garberich re stipulation on Spokane | 0.10 525.00/hr | 52.50 |
| - | CP | Telephone conference with Nancy with Judge Carroll's staff re scheduling of hearing on Shawnee and Oakbrook lease rejection stipulations and notice thereof (two calls) | 0.40 250.00/hr | 100.00 |
| - | LLB | Prepare amended surrender notice for Spokane | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with B. Davidson re Spokane lease | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with V. Redlin re Spokane lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from D. Falk re Brooklyn Park surrender | 0.10 525.00/hr | 52.50 |
| 7/6/2006 - | LLB | Analyze correspondence from B. Davidson re Spokane stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with Cindy of TC Services re landlord claim (Buckeye, Phoenix) | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                    Page140
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/6/2006 - | LLB | Telephone conference with B. Davidson re Spokane stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with A. Schuler re Northborough stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise Spokane stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Exchange correspondence with M. Epstein re TC Services | 0.10 525.00/hr | 52.50 |
| 7/7/2006 - | LLB | Prepare correspondence to B. Davidson re Spokane stipulation | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze Notice re Shawnee Abandonment | 0.10 540.00/hr | NO CHARGE |
| - | LLB | Telephone conference with J. Jennison re Carson lease | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to D. Falk re Northborough | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with A. Schuler re Northborough | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Jennison re Carson lease | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with J. Divack re Northborough | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re lease stipulations | 0.40 525.00/hr | 210.00 |
| - | LLB | Analyze correspondence from J. Jennison re Carson taxes | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Epstein re Carson taxes | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                        Page 141
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/7/2006 - | LLB | Analyze documents re Carson claim and confer with M. Tuchin re same | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Revise Spokane stipulation and notice | 0.60<br>525.00/hr | 315.00 |
| - | LLB | Telephone conference with M. Simons re Reno lease | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to S. Holland re post-petition rent for Fullerton, Franklin Park | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to K. Windler re notices to continue hearings on Oak Brook and Shawnee and KTBS fee application | 0.10<br>525.00/hr | NO CHARGE |
| - | LLB | Prepare notice of rescheduled hearing | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from C. Willliams re Denver administrative expenses | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from B. Schmidt re Denver administrative expenses | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from C. Williams re Denver claims and schedules | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to M. Lee re Oak Brook stipulation | 0.10<br>525.00/hr | 52.50 |
| 7/8/2006 - | LLB | Prepare correspondence to M. Tuchin re rejection of Fullerton, Franklin Park | 0.10<br>525.00/hr | NO CHARGE |
| 7/10/2006 - | LLB | Analyze documents re lease stipulations | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Prepare stipulation with Denver landlord | 0.40<br>525.00/hr | 210.00 |
| - | MRB | Analyze correspondence re York mechanic lien; discuss with L. Buchanan | 0.10<br>540.00/hr | 54.00 |

Brad Schmidt                                                                                          Page 142
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/10/2006 - | LLB | Prepare correspondence to C. Williams re Denver stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare stipulation with Carson landlord | 0.50 525.00/hr | 262.50 |
| - | LLB | Telephone conference with M. Simons re Reno lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Epstein re landlord claims of Denver, Billerica and Kent | 0.40 525.00/hr | 210.00 |
| - | LLB | Analyze correspondence from M. Barrie re equipment at Clifton premises | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to J. Divack re 601 Memory, York and mechanics lien | 0.20 525.00/hr | 105.00 |
| - | LLB | Exchange correspondence with D. Falk re Northborough surrender | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence re York mechanics lien; discuss with M. Barash | 0.10 525.00/hr | 52.50 |
| 7/17/2006 - | LLB | Exchange correspondence with C. Pendleton re TC Services - Phoenix | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with M. Markovitz re York Butterfly stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare order approving RR Donnelley lease stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with C. Williams re Denver stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with A. Schuler re Northborough lease | 0.10 525.00/hr | 52.50 |
| 7/18/2006 - | LLB | Confer with M. Barash re 6215 Kent lease stipulation | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                          Page 143
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/18/2006 - | LLB | Prepare Northborough lease stipulation | 0.40<br>525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to A. Schuler re Northborough lease stipulation | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to J. Divack re Northborough lease stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Davidson re Spokane stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Divack re Northborough stipulation | 0.10<br>525.00/hr | 52.50 |
| - | MRB | Confer with L. Buchanan re Denver lease stipulation | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Telephone conference with A. Schuler re Northborough (multiple) | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to J. Jennison re Carson stipulation | 0.20<br>525.00/hr | 105.00 |
| - | MRB | Confer with L. Buchanan re Kent lease claim negotiation | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Telephone conference with S. Wingate re A/R stipulations | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with C. Williams re Denver stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Davidson re Spokane stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Confer with M. Barash re Denver lease stipulation | 0.10<br>525.00/hr | 52.50 |
| 7/19/2006 - | LLB | Prepare correspondence to A. Schuler re Northborough stipulation | 0.10<br>525.00/hr | 52.50 |

Brad Schmidt                                                                                          Page 144
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/19/2006 - | LLB | Exchange correspondence with J. Divack re Northborough stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Epstein re 9441 Franklin Park lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with A. Schuler re Northborough stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with C. Williams re Denver lease stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Revise Denver stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to C. Williams re Denver stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to J. Jennison re revised Carson stipulation; revise stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze documents re administrative claim of landlord of 6215 Kent | 0.20 525.00/hr | 105.00 |
| - | MRB | Revise Denver landlord stipulation | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare motion to approve lease stipulations | 1.30 525.00/hr | 682.50 |
| 7/20/2006 - | LLB | Analyze correspondence from B. Erickson re Yakima | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Garberich re Lease stipulations | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to J. Jennison re abandoned property at Carson | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare motion to approve lease stipulations | 1.10 525.00/hr | 577.50 |

Brad Schmidt                                                                                         Page 145
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/20/2006 - | LLB | Analyze correspondence from B. Davidson re Spokane stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to I. Landsberg re Orlando stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare amended notice for Spokane stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with M. Epstein re Lease stipulations | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to B. Davidson re Spokane stipulation and notice | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re Northborough stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with C. Williams re Denver stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Leave detailed voicemail for M. Assayag re Kent and Billerica | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with B. Marcus re Romulus landlord | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Garberich re Denver stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with B. Schmidt re lease stipulations and abandoned leased property | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with A. Schuler re Northborough | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to A. Schuler re Northborough stipulation and payment | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to A. Schuler re final version of Northborough stipulation | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                      Page 146
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 7/20/2006 - | LLB | Telephone conference with P. Nilemo re Phoenix lease - abandoned property | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to B. Erickson and J. Malecek re trailers at Phoenix location | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from E. Wright re Yakima and abandoned property | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to E. Wright re Yakima lease and abandoned property | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with M. Epstein re Bloomfield, SFS | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Erickson re Yakima and abandoned property | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Jennison re Carson stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with B. Erickson re abandoned property at Carson | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re Carson stipulation | 0.10 525.00/hr | 52.50 |
| 7/21/2006 - | LLB | Analyze correspondence from J. Divack re abandoned property at Carson and Yakima | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with B. Schmidt re leases and stipulations | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare stipulation for Bloomfield, Santa Fe Springs | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to G. Dresser re Bloomfield, Santa Fe Springs stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare proof of service for Amended Notice on Spokane lease surrender | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                    Page 147
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 7/21/2006 - | LLB | Exchange correspondence with A. Schuler re Northborough stipulation | 0.10 525.00/hr | 52.50 |
| - | MRB | Analyze correspondence from J. Divack re abandoned property at rejected lease locations | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare schedule of lease stipulations for APX | 1.10 525.00/hr | 577.50 |
| - | LLB | Analyze correspondence from E. Wright re Yakima lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Delgadillo re Northborough stipulation and payment | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to B. Schmidt re lease stipulations and status | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to K. Windler re application of Antoun and Spokane notice | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with G. Dresser re Bloomfield, Santa Fe Springs stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare stipulation on Bloomfield, Santa Fe Springs | 0.40 525.00/hr | 210.00 |
| - | LLB | Exchange correspondence with B. Schmidt re Carson landlord | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare motion on Lease stipulations | 0.40 525.00/hr | 210.00 |
| 7/24/2006 - | LLB | Prepare correspondence to M. Epstein re parking lot lease in Orlando | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Assayag re Billerica and Kent stipulations | 0.10 525.00/hr | 52.50 |
| 7/25/2006 - | LLB | Telephone conference with S. Ripley re Shawnee | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                          Page 148
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 7/26/2006 - | LLB | Prepare correspondence to B. Schmidt re Carson stipulation | 0.10 525.00/hr | 52.50 |
| - | CP | Prepare for hearing re Oakbrook and Shawnee lease rejection stipulations | 0.90 250.00/hr | 225.00 |
| - | LLB | Prepare correspondence to C. Wolfe re RR Donnelley administrative claims | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with G. Dresser re Bloomfield, Santa Fe Springs stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare order approving Shawnee stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare order approving Oak Brook stipulation | 0.20 525.00/hr | 105.00 |
| 7/27/2006 - | CP | Prepare order re Shawnee lease rejection stipulation | 0.30 250.00/hr | 75.00 |
| - | MLT | Telephone conference with G. Backenroth re lease negotiations | 0.20 650.00/hr | 130.00 |
| - | CP | Prepare order re Oakbrook lease rejection stipulation | 0.30 250.00/hr | 75.00 |
| - | CP | Prepare for hearing re Oakbrook and Shawnee lease rejection stipulations | 1.10 250.00/hr | 275.00 |
| - | CP | Appear at hearing re Oakbrook and Shawnee lease rejection stipulations | 2.50 250.00/hr | 625.00 |
| - | MLT | Analyze correspondence from G. Backenroth re lease negotiations | 0.10 650.00/hr | 65.00 |
| 7/31/2006 - | LLB | Analyze correspondence from B. Schmidt re Santa Fe Springs leases | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare motion to approve leases stipulations (Carson, etc.) | 1.40 525.00/hr | 735.00 |

Brad Schmidt                                                                                         Page 149
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 7/31/2006 - | LLB | Prepare correspondence to B. Schmidt re Santa Fe Springs leases and rents | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from B. Schmidt re leases and stipulations | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with B. Garberich and B. Schmidt re leases and stipulations | 1.10 525.00/hr | 577.50 |
| - | LLB | Analyze correspondence from I. Landsberg re Orlando stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re Orlando stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with M .Lee re Oak Brook | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re Oak Brook and Shawnee stipulations | 0.10 525.00/hr | 52.50 |
| 8/1/2006 - | LLB | Prepare correspondence to D. Delgadillo re Shawnee and Oak Brook stipulations | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with B. Schmidt re Oak Brook and Shawnee | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to S. Ripley re order on Shawnee stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Lee re order on Oak Brook | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re lease stipulations that have been approved | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re rejection stipulations and claims of landlords | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with G. Dresser re Bloomfield stipulation (multiple) | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                Page 150
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/1/2006 - | LLB | Leave detailed voicemail for M. Assayag | 0.10 <br> 525.00/hr | NO CHARGE |
| - | LLB | Revise Bloomfield stipulation (Santa Fe Springs) | 0.30 <br> 525.00/hr | 157.50 |
| - | LLB | Leave detailed voicemail for C. Williams re Denver landlord | 0.10 <br> 525.00/hr | 52.50 |
| - | LLB | Telephone conference with S. Ripley re Shawnee stipulation | 0.10 <br> 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with B. Schmidt re lease stipulations | 0.20 <br> 525.00/hr | 105.00 |
| - | LLB | Telephone conference with M. Epstein re rent for Orlando and Shawnee and other stipulations | 0.40 <br> 525.00/hr | 210.00 |
| - | LLB | Analyze correspondence from B. Schmidt re rejection of leases | 0.10 <br> 525.00/hr | 52.50 |
| 8/2/2006 - | LLB | Exchange correspondence with S. Ripley re Shawnee | 0.10 <br> 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with E. Wright re Yakima | 0.10 <br> 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with D. Delgadillo re April rent sent to Shawnee | 0.10 <br> 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from E. Wright re Yakima | 0.20 <br> 525.00/hr | 105.00 |
| - | LLB | Analyze documents re lease for 6215 Kent | 0.20 <br> 525.00/hr | 105.00 |
| - | LLB | Telephone conference with G. Dresser re rent for Bloomfield, Santa Fe Springs | 0.20 <br> 525.00/hr | 105.00 |
| 8/3/2006 - | LLB | Prepare correspondence to B. Schmidt re Yakima abandoned trucks | 0.10 <br> 525.00/hr | 52.50 |

Brad Schmidt                                                                                      Page 151
File No.: 1613

| <u>Date</u> | <u>Init.</u> | <u>Description</u> | | |
|---|---|---|---|---|
| 8/3/2006 - | LLB | Exchange correspondence with B. Schmidt re leases | 0.10<br>525.00/hr | 52.50 |
| - | LAC | Confer with M. Barash and L. Buchanan about research project re last month's rent as administrative expense setoff | 0.50<br>165.00/hr | NO CHARGE |
| - | LAC | Research re set off against administrative rent | 2.00<br>165.00/hr | 330.00 |
| - | LLB | Analyze correspondence from B. Schmidt re 3839 Buckeye, Phoenix | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to C. Pendleton re 3839 Buckeye Phoenix lease | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze documents re Fullerton, Franklin Park - admin claim | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Epstein re TC Services lease | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Revise motion to approve lease stipulations | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to M. Epstein re Fullerton, Franklin Park | 0.10<br>525.00/hr | 52.50 |
| 8/4/2006 - | LAC | Research re set off against administrative rent | 2.00<br>165.00/hr | NO CHARGE |
| - | MRB | Revise lease stipulation motion | 0.30<br>540.00/hr | 162.00 |
| 8/7/2006 - | LLB | Telephone conference with B. Schmidt re lease stipulations | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze documents re leases for stipulations with landlords | 1.90<br>525.00/hr | 997.50 |
| - | LAC | Research re last month's rent setoff | 1.00<br>165.00/hr | NO CHARGE |

Brad Schmidt                                                                                    Page 152
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/7/2006 - | LLB | Telephone conference with M. Lee re bar date for prepetition claims and order on Oak Brook stipulation | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze documents re leases for stipulations on which Hilco is liable for June rent at three locations | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to B. Schmidt re Hilco's obligations for rent for the lease stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Schmidt re capital lease liabilities | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from E. Wright re Yakima | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze cases re landlord's administrative claim and claim to last months rent (Kent) | 0.60<br>525.00/hr | 315.00 |
| - | LLB | Telephone conference with I. Landsberg re bar dates (Orlando) | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to I. Landsberg re bar dates | 0.10<br>525.00/hr | 52.50 |
| - | LAC | Confer with L. Buchanan regarding last month's rent research assignment | 0.40<br>165.00/hr | NO CHARGE |
| 8/8/2006 - | MLT | Analyze correspondence from counsel to Keystone NJP re Clifton, NJ lease | 0.10<br>650.00/hr | 65.00 |
| - | MRB | Confer with L. Buchanan re proration dispute | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to B. Schmidt re Irving and Geary, Santa Fe Springs leases | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to D. Delgadillo re lease stipulations | 0.20<br>525.00/hr | 105.00 |

Brad Schmidt                                                                                            Page 153
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 8/8/2006 - | LLB | Analyze correspondence from M. Barrie re Clifton | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze cases cited by Clifton for administrative claim | 0.70<br>525.00/hr | 367.50 |
| - | LLB | Analyze correspondence from M. Lee re Oak Brook proof of claim | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Lee re Oak Brook proof of claim | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze documents re leases for lease stipulations and negotiations | 2.20<br>525.00/hr | 1,155.00 |
| - | LLB | Analyze documents re settlement proposal by Clifton landlord | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Telephone conference with B. Schmidt and M. Epstein re lease stipulations | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from M. Epstein re Bloomfield stipulation | 0.10<br>525.00/hr | 52.50 |
| - | MRB | Confer with L. Buchanan re Oakbrook lease | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Telephone conference with G. Dresser re Bloomfield and conversion to Chapter 7 | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to Hilco re amounts due from Hilco on Brooklyn Park, Franklin Park and York locations | 0.40<br>525.00/hr | 210.00 |
| - | LLB | Telephone conference with M. Epstein re Orlando lease stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Epstein re Reno lease | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Garberich re Hilco and lease stipulations | 0.10<br>525.00/hr | 52.50 |

Brad Schmidt                                                                      Page 154
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/9/2006 - | LLB | Analyze documents re Medley lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Memphis lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze documents re Orlando; proposed settlement re lease | 0.30 540.00/hr | 162.00 |
| - | LLB | Analyze documents re Nashville lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to M. Epstein re status of lease stipulations and summary for tracking lease stipulations | 0.40 525.00/hr | 210.00 |
| - | LLB | Analyze documents re Brooklyn Park for negotiation | 0.30 525.00/hr | 157.50 |
| - | LAC | Telephone conference with L. Buchanan and Michelle Asaig | 0.10 165.00/hr | NO CHARGE |
| - | LLB | Analyze documents re Austin lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with J. Hughes re Fairfield, Connecticut | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Epstein re Memphis leases | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with D. Delgadillo re utilities at TC Services, Phoenix location | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Assayag and L. Cicconi re Kent | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with D. Churnside re Eugene lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Charlotte leases for negotiations | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                                    Page 155
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/9/2006 - | LLB | Prepare correspondence to G. Backenroth re Clifton lease | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Clayton lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with M. Epstein re 5859 Buckeye | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from P. McGarrigle re Xerox machine | 0.10 540.00/hr | 54.00 |
| - | LLB | Telephone conference with M. Weininger re Franklin Park claims | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from M. Desartels re Xerox machine | 0.10 540.00/hr | 54.00 |
| - | LLB | Telephone conference with B. Bourland re Memphis leases | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with C. Nochente re Charlotte lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Eugene lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from G. Backenroth re Clifton lease | 0.10 540.00/hr | 54.00 |
| - | LLB | Analyze documents re Fairfield lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Franklin Park leases for negotiations | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze documents re Fresno lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Phoenix leases for negotiations | 0.30 525.00/hr | 157.50 |

Brad Schmidt                                                                                   Page 156
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/9/2006 - | LLB | Telephone conference with T. Adams re Clayton lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with D. Dworkin re Rochester lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Hayward lease for negotiation | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with M. Epstein re Eugene | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Epstein re Clifton | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Orlando lease for stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze documents re Houston lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Poway lease for negotiation | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with M. Epstein re TC Services | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Romulus leases for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with B. Bourland re Memphis leases | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Forest Park lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with P. Nilemo re Phoenix lease of First Commerce | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Jackson lease for negotiation | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                                           Page 157
File No.: 1613

| Date | Init. | Description | | |
|------|------|-------------|---|---|
| 8/9/2006 - | LLB | Analyze documents re Baton Rouge lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Las Vegas lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with M. Ellis re Hayward lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. DeCeasare re Izzo Golf - Las Vegas lease | 0.10 525.00/hr | 52.50 |
| 8/10/2006 - | LLB | Analyze correspondence from M. Epstein re Reno lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Churnside re abandoned property | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with S. Williams re Nashville administrative claim | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with K. Agent re Jackson claims | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare stipulation with Reno landlord | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with B. Horton re Austin lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Orlando lease for negotiation | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze documents re Santa Fe Springs leases for negotiations | 0.30 525.00/hr | 157.50 |
| 8/11/2006 - | LLB | Telephone conference with S. Wachstein re Clayton | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Reno for negotiation | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                                    Page 158
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 8/11/2006 - | LAC | Confer with M. Barash and L. Buchanan re 502(b)(6) and security deposit | 0.40<br>165.00/hr | NO CHARGE |
| - | LLB | Analyze documents re 5850 Kent for negotiation | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze documents re Clayton for negotiation | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze documents re Fairfield for negotiation | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Analyze documents re Austin for negotiation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze documents re Eugene for negotiation | 0.10<br>525.00/hr | 52.50 |
| - | LAC | Research re 502(b)(6) and security deposit | 3.00<br>165.00/hr | 495.00 |
| - | LLB | Prepare Reno stipulation | 0.70<br>525.00/hr | 367.50 |
| - | LLB | Analyze documents re Hazelwood for negotiation | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze documents re Hayward for negotiation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze documents re Memphis for negotiation | 0.20<br>525.00/hr | 105.00 |
| 8/14/2006 - | LLB | Analyze documents re Kent lease (system transfer) for negotiation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze documents re Memphis leases for negotiation | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze documents re Nashville lease for negotiation | 0.10<br>525.00/hr | 52.50 |

Brad Schmidt                                                                          Page 159
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/14/2006 - | LLB | Analyze documents re Phoenix lease (75th Avenue) for negotiation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Phoenix lease (3839 Buckeye) for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re North Lima lease for negotiation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Epstein re various leases for negotiations | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with M. Leonard re North Lima (multiple) | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Austin for negotiations and stipulations | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Clayton lease for negotiation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Eugene lease for negotiation | 0.10 525.00/hr | 52.50 |
| 8/15/2006 - | LLB | Telephone conference with B. Markus re Romulus | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Romulus for negotiations | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from M. Epstein re Reno administrative claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Simons re Reno administrative claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Garberich re agreement with Hilco for June rents | 0.10 525.00/hr | 52.50 |
| - | LLB | Leave detailed message for J. Hughes re Fairfield | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                        Page 160
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/15/2006 - | LLB | Telephone conference with M. Epstein re leases for negotiations with 9 landlords | 0.70 525.00/hr | 367.50 |
| - | LLB | Prepare correspondence to M. Epstein re lease stipulations and negotiations with 9 landlords | 0.40 525.00/hr | 210.00 |
| - | LLB | Analyze documents re North Lima lease for negotiation and stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Revise Reno stipulation and confer with M. Barash re same | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from M. Simons re Reno stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Garberich and B. Erickson re Hilco's liability for Franklin Park leases | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Garberich re 5859 Buckeye, Phoenix lease | 0.10 525.00/hr | 52.50 |
| 8/16/2006 - | LLB | Prepare Phoenix (3839 Buckeye) stipulation | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare North Lima stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from D. Delgadillo re rejections of leases | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Delgadillo re rejections of leases | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare Austin lease stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare Eugene lease stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare Jackson lease stipulation | 0.30 525.00/hr | 157.50 |

Brad Schmidt                                                                                    Page 161
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/16/2006 - | LLB | Prepare Kent (5850 228th Street) lease stipulation | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare Memphis lease stipulation | 0.40 525.00/hr | 210.00 |
| 8/17/2006 - | MRB | Confer with L. Buchanan re Clifton lease rejection | 0.10 540.00/hr | 54.00 |
| - | LLB | Analyze documents re Baton Rouge lease for negotiation | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze documents re Brooklyn Park (Star Exhibits) lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Clifton lease for negotiation | 0.40 525.00/hr | 210.00 |
| - | LLB | Analyze documents re Forest Park lease for negotiation | 0.40 525.00/hr | 210.00 |
| - | LLB | Analyze documents re Hayward lease for negotiation | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze documents re Charlotte (CK Airport) lease and claim for negotiation | 0.20 525.00/hr | 105.00 |
| - | MRB | Confer with L. Buchanan and L. Cicconi re lease claim issues | 0.30 540.00/hr | 162.00 |
| - | LLB | Analyze documents re Clayton lease for negotiation | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze documents re Franklin Park (Centerpoint) lease for negotiation | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with M. Epstein re rent calculations for lease negotiations | 0.30 525.00/hr | 157.50 |
| - | MRB | Prepare correspondence to G. Backenroth re Hayward lease | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                    Page 162
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/17/2006 - | LLB | Prepare correspondence to B. Schmidt re Clifton lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Clifton lease for negotiation | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from M. Simons re Reno lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Epstein re Reno lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Epstein re lease stipulations and calculations | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Orlando lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare Franklin Park (Centerpoint) stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from M. Epstein re Reno lease stipulation | 0.10 525.00/hr | 52.50 |
| - | LAC | Research re effect of damage to personal property under 365(d)(3) | 4.00 165.00/hr | 660.00 |
| - | LLB | Telephone conference with M. Ellis re Hayward | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Joedeke re Forest Park | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Barash and G. Backenroth re lease stipulation | 0.10 525.00/hr | 52.50 |
| 8/18/2006 - | LLB | Analyze documents re Franklin Park landlord's claims (administrative and pre-petition and rejection damages) | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to B. Marcus re Romulus and damages to premises | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                                                    Page 163
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/18/2006 - | LLB | Telephone conference with S. Wachstein re Clayton administrative claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with I. Landsberg re Orlando | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Epstein re Franklin Park pre-petition claim for setoff of deposit | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to I. Landsberg re Orlando stipulation | 0.20 525.00/hr | 105.00 |
| - | MLT | Analyze stipulation with J.M. Properties re allowance of administrative claim | 0.10 650.00/hr | NO CHARGE |
| - | LLB | Prepare correspondence to B. Schmidt re Sprint agreement and rejection of accounts | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from M. Epstein re Hayward and Forest Park | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare Billerica lease stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with M. Ellis re Hayward lease and administrative claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare stipulation with Franklin Park landlord | 0.60 525.00/hr | 315.00 |
| - | LLB | Prepare stipulation with 5850 Kent landlord | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from B. Schmidt re 5850 Kent lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Assayag re Billerica | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare Austin stipulation | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                                                    Page 164
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/18/2006 - | LLB | Prepare correspondence to B. Horton re Austin stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to C. Pendleton re 5850 Kent stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Hayward lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Forest Park lease for negotiation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Charlotte - CK Airport Commerce | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to M. Epstein re Charlotte, Franklin Park (two leases), Jackson, Las Vegas and Romulus | 0.40 525.00/hr | 210.00 |
| - | LAC | Prepare memo re 365(d)(5) claim | 3.50 165.00/hr | 577.50 |
| - | LLB | Revise form of lease stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Revise Eugene stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to D. Churnside re Eugene stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare Reno stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to M. Simons re Reno stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare North Lima stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to S. Strasfeld re North Lima stipulation | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                  Page 165
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/18/2006 - | LLB | Prepare Nashville stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to S. Williams re Nashville stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from D. Falk and B. Schmidt re Buckeye, Phoenix lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare stipulation with TC Services (Buckeye, Phoenix) | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare Memphis stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with B. Marcus re Romulus leases | 0.10 525.00/hr | 52.50 |
| 8/21/2006 - | LLB | Prepare correspondence to M. Epstein re Baton Rouge | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re liquidators' obligation to pay June rent | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to B. Bourland re Memphis lease stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise Billerica stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with S. Soules re 5850 Kent | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze and comment on lease stipulations | 0.20 540.00/hr | 108.00 |
| - | LLB | Exchange correspondence with B. Schmidt re Romulus leases | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to M. Assayag re Billerica | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                                Page 166
File No.: 1613

| <u>Date</u> | <u>Init.</u> | <u>Description</u> | | |
|---|---|---|---|---|
| 8/21/2006 - | LLB | Analyze documents re Memphis lease for stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with B. Schmidt re Orlando | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Brooklyn Park leases | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with E. Latchem re Baton Rouge lease and administrative claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re Billerica and payment that was not received by the landlord | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Kent (5850) lease for stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze documents re RR Donnelley administrative claim | 0.40 525.00/hr | 210.00 |
| - | LLB | Analyze correspondence from E. Latchem re Baton Rouge claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise 5850 Kent stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with M. Assayag re Billerica | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise Billerica stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to B. Garberich re lease stipulations (Austin, North Lima and Orlando) | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with D. Delgadillo re Billerica | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with S. Wachstein re administrative claim of Clayton landlord | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                          Page 167
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 8/21/2006 - | LLB | Prepare correspondence to S. Soules re 5850 Kent stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Franklin Park (Centerpoint) | 0.40 525.00/hr | 210.00 |
| 8/22/2006 - | LLB | Revise Franklin Park (Centerpoint) lease stipulation | 0.40 525.00/hr | 210.00 |
| - | LLB | Telephone conference with S. Wachstein re: Clayton lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Garberich re: Orlando and setoff of first month's rent | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Erickson re: Franklin Park park lot and payment of rent by liquidators | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Epstein re: RR Donnelley administrative claim | 0.40 525.00/hr | 210.00 |
| - | LLB | Analyze documents re Clayton lease | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare Clayton stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from M. Epstein and other documents re: leases for stipulations (Franklin Park, Clayton, Hayward, Orlando, Eugene, Brooklyn Park, York and North Charleston) | 0.90 525.00/hr | 472.50 |
| - | LLB | Prepare correspondence to C. Wolfe re: RR Donnelley administrative claim | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from B. Schmidt re: Hayward and Clayton administrative claims and other negotiations | 0.30 525.00/hr | 157.50 |

Brad Schmidt                                                                                      Page 168
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/22/2006 - | LLB | Analyze documents re Forest Park claim | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from D. Churnside re: Eugene stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re: 5850 Phoenix and Eugene stipulations | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Epstein re Franklin Park (Centerpoint) claims | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to M. Epstein re Franklin Park (Centerpoint) administrative claim | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to J. Joedecke re: Forest Park claim | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to B. Garberich re: Eugene lease stipulation | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to M. Weininger re: Franklin Park (Centerpoint) | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare Hayward stipulation | 0.30<br>525.00/hr | 157.50 |
| 8/29/2006 - | LLB | Analyze correspondence from C. Wolfe re RR Donnelley administrative claim | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare motion to approve stipulations with landlords | 0.90<br>525.00/hr | 472.50 |
| - | LLB | Prepare correspondence to B. Garberich re Hayward stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Ellis re Hayward stipulation | 0.10<br>525.00/hr | 52.50 |
| - | MRB | Analyze changes to Hayward stipulation | 0.10<br>540.00/hr | 54.00 |

Brad Schmidt                                                                                    Page 169
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|------|------|
| 8/29/2006 - | LLB | Revise Hayward stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to M. Ellis re Hayward stipulation | 0.10 525.00/hr | 52.50 |
| 8/30/2006 - | LLB | Prepare correspondence to B. Schmidt re Reno, Hayward and Eugene stipulations | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Assayag re Kent and Billerica | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare motion to approve lease stipulations (Austin, et al.) | 1.60 525.00/hr | 840.00 |
| - | LLB | Telephone conference with T. Truxaw re Poway stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Exchange correspondence with I. Landsberg re Orlando | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re Poway lease | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re claim of 9939 Norwalk, Santa Fe Springs landlord | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re claim of Fresno landlord | 0.10 525.00/hr | 52.50 |
| 8/31/2006 - | LLB | Prepare motion to approve lease stipulations and include Clayton | 1.30 525.00/hr | 682.50 |
| - | LLB | Analyze correspondence from B. Bourland re Memphis | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with B. Schmidt re Clayton | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Epstein re lease stipulations | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                      Page 170
File No.: 1613

| Date | Init. | Description | | |
|------|------|-------------|---|---|
| 8/31/2006 - | LLB | Prepare correspondence to B. Garberich re Billerica and Memphis | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Garberich re motion on lease stipulations and A/R stipulations | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare motion to approve stipulations with Billerica and Memphis | 0.40 525.00/hr | 210.00 |
| - | LLB | Telephone conference with M. Weininger re Franklin Park - Centerpoint | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise Franklin Park (Centerpoint) stipulation | 0.40 525.00/hr | 210.00 |
| - | LLB | Analyze correspondence from M. Assayag re Billerica stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Delgadillo re Orlando | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with S. Wachstein re Clayton stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Leave detailed voicemail for T. Truxaw re Poway | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise Billerica stipulation | 0.20 525.00/hr | 105.00 |
| - | MRB | Revise lease stipulations motion | 0.20 540.00/hr | 108.00 |
| - | LLB | Prepare correspondence to M. Assayag re Billerica | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re the agreement with the liquidators | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re payments to landlords for lease stipulations and negotiations | 0.80 525.00/hr | 420.00 |

Brad Schmidt                                                                                    Page 171
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|------|------|
| 8/31/2006 - | LLB | Analyze correspondence from B. Schmidt re payment of June rent by the liquidators | 0.10 525.00/hr | 52.50 |
| 9/1/2006 - | LLB | Telephone conference with G. Dresser re Bloomfield, Santa Fe Springs | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from S. Soules re 5850 Kent | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Garberich re lease stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from G. Dresser re Bloomfield, Santa Fe Springs | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to G. Dresser re administrative claims | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare motion to approve Clayton, Kent and Memphis stipulations | 0.90 525.00/hr | 472.50 |
| - | LLB | Analyze documents re Poway lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Forest Park lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Clifton lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re liquidators' agreement for payment of June rent | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare motion to approve lease stipulations (Austin, etc.) | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare Franklin Park stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from B. Schmidt re lease negotiations | 0.30 525.00/hr | 157.50 |

Brad Schmidt                                                                                    Page 172
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|------|------|
| 9/5/2006 - | LLB | Analyze documents re Baton Rouge lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare motion to approve Billerica and declaration re Billerica, Clayton, Kent and Memphis | 0.90 525.00/hr | 472.50 |
| - | LLB | Exchange correspondence with M. Ellis re Hayward | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Kent lease and last month's rent | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze documents re Hazelwood lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Yakima lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Jackson lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Mazor re Medley lease | 0.10 525.00/hr | 52.50 |
| - | MRB | Telephone conference with M. Barrie re Clifton lease (x3) | 0.30 540.00/hr | 162.00 |
| - | LLB | Analyze documents re Nashville lease | 0.10 525.00/hr | 52.50 |
| - | MRB | Telephone conference with B. Schmidt re Clifton settlement | 0.10 540.00/hr | 54.00 |
| - | LLB | Analyze documents re Romulus lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with B. Marcus re Romulus leases | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Barash and M. Barrie re Clifton | 0.30 525.00/hr | 157.50 |

Brad Schmidt                                                                                          Page 173
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/5/2006 - | LLB | Telephone conference with M. Barash and B. Schmidt re Clifton | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare Clifton stipulation | 0.30 525.00/hr | 157.50 |
| - | LLB | Revise Franklin Park (Centerpoint) stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with R. Landau re lease stipulations | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to M. Weininger re Franklin Park stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from M. Barash re June rent payable by liquidators | 0.10 525.00/hr | 52.50 |
| - | MRB | Telephone conference with G. Backenroth re rent and other issues | 0.30 540.00/hr | 162.00 |
| - | MRB | Prepare correspondence to G. Backenroth re rent on auction locations | 0.30 540.00/hr | 162.00 |
| - | LLB | Telephone conference with S. Holland re Franklin Park parking lot stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare Fullerton - Franklin Park stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to S. Holland re Franklin Park stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with D. Delgadillo re Clayton stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Garberich re Clayton stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Charlotte lease for negotiation | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                          Page 174
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|--|--|
| 9/5/2006 - | LLB | Leave detailed message for S. Wachstein re Clayton | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Forest Park lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Clifton lease | 0.10 525.00/hr | 52.50 |
| 9/6/2006 - | MLT | Telephone conference with J. Divack re lease settlements | 0.10 650.00/hr | 65.00 |
| - | LLB | Analyze correspondence from R. Mahoney re lease stipulations | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with M. Markovitz re: York | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re leases and leave messages re Baton Rouge, Poway, and Las Vegas | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with M. Weininger re Centerpoint Franklin Park | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with S. Holland re Franklin Park parking lot | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with K. Martin of Izzo Golf | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with G. Backenroth, J. Divack and R. Mahoney re lease stipulations and transition to Chapter 7 | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from S. Holland re Franklin Park | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Epstein re Vegas stipulation | 0.10 525.00/hr | 52.50 |
| - | MRB | Prepare for hearing re stipulations | 0.80 540.00/hr | 432.00 |

Brad Schmidt                                                                                          Page 175
File No.: 1613

| Date | Init. | Description | | |
|---|---|---|---|---|
| 9/6/2006 - | LLB | Prepare stipulation with Kent landlord | 0.40<br>525.00/hr | 210.00 |
| - | LLB | Telephone conference with B. Schmidt re Kent lease negotiation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with K. Martin re Vegas stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with S. Holland re Franklin Park stipulation | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to M. Assayag re stipulation for 6215 Kent | 0.20<br>525.00/hr | 105.00 |
| - | MRB | Appear at hearing re lease stipulations and other matters | 3.20<br>540.00/hr | 1,728.00 |
| 9/7/2006 - | LLB | Prepare correspondence to B. Schmidt re approved lease stipulations and payments to landlords | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Prepare Las Vegas stipulation | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Prepare correspondence to B. Davidson re: Spokane stipulation | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Exchange correspondence with S. Holland re Franklin Park | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from K. Martin re: Las Vegas stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Hughes re: Fairfield | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with P. Nilemo re: 75th Ave., Phoenix | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to K. Martin re: Las Vegas stipulation | 0.10<br>525.00/hr | 52.50 |

Brad Schmidt                                                                                    Page 176
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/7/2006 - | LLB | Prepare stipulation with 75th Ave., Phoenix | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to M. Epstein re: Vegas stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with C. Wolfe re: RR Donnelley administrative claim | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Schmidt re: lease payments | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to C. Williams re: Denver stipulation and payment | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from C. Wolfe re: RR Donnelley administrative claim | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Markovitz re: payment to York Butterfly | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Garberich re: Nashville stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Epstein re: 75th Ave., Phoenix | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare Fairfield stipulation | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Telephone conference with M. Epstein re: lease stipulations | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to J. Hughes re: Fairfield stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Weininger re: Franklin Park (Centerpoint) | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze Franklin Park - Centerpoint stipulation | 0.10<br>525.00/hr | 52.50 |

Brad Schmidt                                                                      Page 177
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/7/2006 - | LLB | Prepare correspondence to M. Weininger re: Franklin Park stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Joedecke re: Forest Park | 0.40 525.00/hr | 210.00 |
| - | LLB | Exchange correspondence with S. Williams re: Nashville | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Epstein re: lease stipulations (Las Vegas, Phoenix) | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from Markovitz re: York Butterfly stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Chilton re: Phoenix (54th Ave.) | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re Phoenix - 54th Ave. lease | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with T. Truxaw re: Poway lease | 0.20 525.00/hr | 105.00 |
| 9/8/2006 - | LLB | Analyze correspondence from R. Mahoney re June rents | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Barash re June rents | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Prepare correspondence to R. Mahoney re status of negotiations of June rents with landlords | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Beyma re Rochester lease | 0.20 525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from J. Divack re June rent | 0.10 540.00/hr | 54.00 |
| - | MRB | Analyze correspondence from R. Mahoney re rent | 0.10 540.00/hr | 54.00 |

Brad Schmidt                                                                                            Page 178
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/8/2006 - | MRB | Prepare correspondence to J. Divack re Mahoney correspondence | 0.10 540.00/hr | 54.00 |
| - | LLB | Exchange correspondence with K. Martin re Las Vegas stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with S. Murphy re Hazelwood stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re leases for lease negotiations on Romulus, Yakima, Jackson, Baton Rouge, etc. | 0.60 525.00/hr | 315.00 |
| - | LLB | Prepare correspondence to B. Garberich re stipulations with landlords | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from B. Schmidt re rent stipulations | 0.10 525.00/hr | 52.50 |
| 9/11/2006 - | LLB | Analyze leases for negotiations and stipulations (Phoenix, Rochester and Hazelwood) | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to B. Schmidt re lease stipulations | 0.20 525.00/hr | 105.00 |
| - | LLB | Exchange correspondence with K. Martin re Las Vegas stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare Clifton stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to M. Barrie re Clifton | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare motion to approve 2 Franklin Parks, Las Vegas, Nashville | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare motion to approve Billerica, Clayton, etc. | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to B. Garberich re A/R stipulations | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                                      Page 179
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/11/2006 - | LLB | Telephone conference with B. Schmidt re lease stipulations | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with S. Holland re Fullerton, Franklin Park | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from B. Schmidt re lease stipulations | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from B. Garberich re lease stipulations | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with J. Joedecke re Forest Park | 0.20<br>525.00/hr | 105.00 |
| - | MRB | Prepare correspondence to B. Schmidt re keystone rent | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to B. Schmidt re administrative claims of 9 landlords | 0.20<br>525.00/hr | 105.00 |
| - | MRB | Analyze correspondence from M. Barrie re stipulation; reply | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Prepare motion to approve two Franklin Parks, Las Vegas, Nashville and Phoenix | 1.40<br>525.00/hr | 735.00 |
| 9/12/2006 - | LLB | Analyze correspondence from S. Williams re Nashville stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from S. Holland re Franklin Park stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Delgadillo re lease stipulations | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with S. Wachstein re Clayton | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Assayag re Billerica stipulation | 0.10<br>525.00/hr | 52.50 |

Brad Schmidt                                                                    Page 180
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/12/2006 - | LLB | Confer with M. Barash re administrative demand of Poway landlord | 0.10 525.00/hr | NO CHARGE |
| - | LLB | Telephone conference with M. Epstein re lease stipulations | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare motion to approve Franklin Park, etc. | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to B. Garberich re motion to approve lease stipulations | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze documents re leases for negotiations | 0.40 525.00/hr | 210.00 |
| - | MRB | Analyze draft stipulations re leases, including Centerpoint | 0.20 540.00/hr | 108.00 |
| - | MRB | Revise draft motion re lease stipulations | 0.20 540.00/hr | 108.00 |
| - | LLB | Telephone conference with B. Marcus re Romulus | 0.20 525.00/hr | 105.00 |
| 9/13/2006 - | LLB | Prepare Forest Park stipulation | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare Hazelwood stipulation | 0.40 525.00/hr | 210.00 |
| - | LLB | Telephone conference with M. Epstein re RR Donnelley | 0.30 525.00/hr | 157.50 |
| - | LLB | Telephone conference with T. Truxaw re Poway | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare Romulus stipulation | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to J. Joedecke re Forest Park | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                    Page181
File No.:  1613

| Date | Init. | Description | | |
|---|---|---|---|---|
| 9/13/2006 - | LLB | Prepare correspondence to S. Murphy re Hazelwood | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Beyma re Rochester | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Marcus re Romulus | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Epstein re RR Donnelley | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with C. Wolfe re RR Donnelley | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Barrie re Clifton stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Revise Clifton stipulation | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to M. Barrie re Clifton | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re leases for stipulations and negotiations | 0.90 525.00/hr | 472.50 |
| - | LLB | Telephone conference with M. Epstein re lease stipulations for Romulus, Rochester, Hazelwood, Phoenix and Forest Park | 0.40 525.00/hr | 210.00 |
| - | LLB | Analyze correspondence from M. Epstein re lease stipulations for Romulus, etc. | 0.40 525.00/hr | 210.00 |
| - | LLB | Telephone conference with J. Chilton re Phoenix - TIAA | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with J. Joedecke re Forest Park administrative claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with B. Marcus re Romulus administrative claim | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                    Page 182
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/13/2006 - | LLB | Telephone conference with S. Murphy re Hazelwood administrative claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with T. Truxaw re Poway leases and administrative claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare Rochester stipulation | 0.40 525.00/hr | 210.00 |
| 9/14/2006 - | LLB | Analyze correspondence from J. Joedecke re Forest Park | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Beyma re Rochester | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Garberich re Clifton, Hazelwood and Romulus | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from M. Barrie re Clifton stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with E. Latchem re Baton Rouge | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare Baton Rouge stipulation | 0.40 525.00/hr | 210.00 |
| - | LLB | Telephone conference with M. Barash and B. Schmidt re June rent | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from B. Schmidt re payment of lease stipulations | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re lease stipulations and contact landlords to negotiate administrative claims (Kent, Fairfield, Medley, Fresno) | 1.10 525.00/hr | 577.50 |
| - | LLB | Exchange correspondence with B. Marcus re Romulus | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from M. Barrie re Clifton | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                  Page 183
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/14/2006 - | LLB | Prepare correspondence to J. Hughes re Fairfield | 0.10 <br> 525.00/hr | 52.50 |
| - | LLB | Revise Clifton stipulation | 0.10 <br> 525.00/hr | 52.50 |
| - | LLB | Prepare Charlotte stipulation | 0.30 <br> 525.00/hr | 157.50 |
| - | LLB | Revise Romulus stipulation | 0.10 <br> 525.00/hr | 52.50 |
| 9/15/2006 - | LLB | Analyze correspondence from J. Joedecke re Forest Park | 0.10 <br> 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from J. Hughes re Fairfield | 0.10 <br> 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from C. Wolfe re RR Donnelley and analyze documents | 0.20 <br> 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to B. Schmidt re RR Donnelley | 0.10 <br> 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with M. Beyma re Rochester | 0.10 <br> 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from D. Delgadillo re payments to landlords and lease stipulations | 0.20 <br> 525.00/hr | 105.00 |
| - | LLB | Prepare motion to approve Clifton and other lease stipulations | 0.60 <br> 525.00/hr | 315.00 |
| - | LLB | Analyze documents re lease stipulations for negotiations | 0.80 <br> 525.00/hr | 420.00 |
| 9/16/2006 - | LLB | Prepare motion to approve Clifton, etc. | 0.80 <br> 525.00/hr | 420.00 |
| - | LLB | Prepare declaration of nonopposition for motion on Franklin Parks, etc. | 0.30 <br> 525.00/hr | 157.50 |

Brad Schmidt                                                                                              Page 184
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/16/2006 - | LLB | Prepare proposed order for motion on Franklin Parks | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare declaration of nonopposition on Billerica, etc. | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare proposed order on Billerica, etc. | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare declaration of nonopposition on Clifton | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare proposed order on Clifton | 0.20 525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from B. Schmidt re lease stipultions | 0.20 525.00/hr | 105.00 |
| 9/18/2006 - | LLB | Telephone conference with D. Sperling re Fresno lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Assayag re 6215 Kent | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Assayag re 6215 Kent | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare stipulation on Kent | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from M. Barrie re Clifton | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re Clifton wire transfer | 0.10 525.00/hr | 52.50 |
| - | LLB | Exchange correspondence with B. Schmidt re liquidators' agreement | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from G. Dresser re administrative bar date | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                    Page 185
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|------|------|
| 9/18/2006 - | LLB | Prepare correspondence to G. Dresser re administrative bar date | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Marcus re Romulus | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare motion to approve lease stipulations | 2.70 525.00/hr | 1,417.50 |
| - | LLB | Analyze correspondence from T. Truxaw re Poway | 0.10 525.00/hr | 52.50 |
| - | MRB | Email colloquy with Backenroth and Mohoney re lease payments | 0.10 540.00/hr | 54.00 |
| - | LLB | Analyze documents re Poway claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to T. Truxaw re Poway | 0.30 525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from M. Barrie re Clifton | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Beyma re Rochester | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Garberich re Forest Park and Rochester | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Schmidt re payment of June rent by liquidators | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re June rent | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re leases for negotiations | 2.90 525.00/hr | 1,522.50 |
| - | LLB | Prepare correspondence to B. Schmidt re payments to Fairfield, Forest Park and Hazelwood landlords | 0.20 525.00/hr | 105.00 |

Brad Schmidt                                                                                     Page 186
File No.: 1613

Date        Init.      Description

9/18/2006 -  LLB       Confer with M. Tuchin re lease settlements          0.20          NO CHARGE
                                                                           525.00/hr

          -  LLB       Prepare Charlotte stipulation                       0.10               52.50
                                                                           525.00/hr

          -  LLB       Prepare correspondence to H. Pharr re Charlotte     0.20              105.00
                                                                           525.00/hr

9/19/2006 -  LLB       Analyze correspondence from B. Schmidt re           0.10               52.50
                       Baton Rouge and Romulus                             525.00/hr

          -  LLB       Exchange correspondence with M. Barrie re           0.20              105.00
                       Clifton                                             525.00/hr

          -  LLB       Exchange correspondence with M. Beyma re            0.10               52.50
                       Rochester                                           525.00/hr

          -  LLB       Exchange correspondence with M. Assayag re          0.10               52.50
                       Kent                                                525.00/hr

          -  LLB       Telephone conference with E. Latchem re Baton       0.10               52.50
                       Rouge                                               525.00/hr

          -  LLB       Exchange correspondence with M. Epstein re          0.20              105.00
                       Poway                                               525.00/hr

          -  LLB       Exchange correspondence with M. Beyma re            0.20              105.00
                       Rochester                                           525.00/hr

          -  LLB       Prepare correspondence to E. Latchem re Baton       0.10               52.50
                       Rouge                                               525.00/hr

          -  LLB       Analyze correspondence from B. Marcus re            0.10               52.50
                       Romulus                                             525.00/hr

          -  LLB       Telephone conference with G. Dresser re             0.20              105.00
                       Bloomfield, Santa Fe Springs                        525.00/hr

          -  LLB       Telephone conference with M. Barash re lease        0.10               52.50
                       stipulations                                        525.00/hr

Brad Schmidt                                                                                    Page 187
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/19/2006 - | LLB | Prepare Fresno stipulation | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Analyze documents re Fresno claims | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to S. Murphy re Hazelwood | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Epstein re Poway lease | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Telephone conference with M. Epstein re lease negotiations | 0.20<br>525.00/hr | 105.00 |
| 9/20/2006 - | LLB | Analyze documents re leases for negotiations | 0.90<br>525.00/hr | 472.50 |
| - | LLB | Prepare Yakima stipulation | 0.60<br>525.00/hr | 315.00 |
| - | LLB | Prepare correspondence to B. Schmidt re background for Fresno stipulation | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Leave detailed message for T. Truxaw re Poway | 0.10<br>525.00/hr | 52.50 |
| - | MRB | Analyze correspondence from M. Epstein re Keystone lease; L. Buchanan reply | 0.20<br>540.00/hr | 108.00 |
| - | LLB | Telephone conference with J. Chilton re Phoenix stipulation (multiple) | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from M. Assayag re Kent | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Epstein re RR Donnelley, Charlotte and Fresno stipulations | 0.40<br>525.00/hr | 210.00 |
| - | MRB | Analyze M. Tuchin memo re lease report | 0.20<br>540.00/hr | NO CHARGE |

Brad Schmidt                                                                                          Page 188
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/20/2006 - | LLB | Prepare motion to approve Charlotte, et al. | 0.70 525.00/hr | 367.50 |
| - | LLB | Prepare correspondence to B. Schmidt re motions to approve stipulations | 0.30 525.00/hr | 157.50 |
| - | MRB | Analyze Yakima stipulation | 0.10 540.00/hr | 54.00 |
| - | LLB | Telephone conference with A. Hunt re Charlotte | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. Barash re lease issues (multiple) | 0.30 525.00/hr | NO CHARGE |
| - | LLB | Exchange correspondence with H. Pharr re Charlotte | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to D. Delgadillo re RR Donnelley | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Epstein re Clifton stipulation | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with E. Wright re Yakima lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Garberich re Charlotte stipulation | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with B. Schmidt re Fresno landlord | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with D. Delgadillo re payment to Kent | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to M. Assayag re Kent (multiple) | 0.20 525.00/hr | 105.00 |
| - | LLB | Telephone conference with M. Assayag re Kent | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                           Page 189
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 9/20/2006 - | LLB | Analyze correspondence from M. Epstein and C. Wolfe re RR Donnelley | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from D. Delgadillo re payments on lease stipulations | 0.10<br>525.00/hr | 52.50 |
| - | MRB | Analyze correspondence from B. Schmidt re Yakima | 0.10<br>540.00/hr | 54.00 |
| - | LLB | Prepare correspondence to D. Delgadillo re lease stipulations | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to C. Wolfe re RR Donnelley | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with D. Sperling re Fresno | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re Fresno stipulation | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with B. Schmidt re lease stipulations | 0.40<br>525.00/hr | 210.00 |
| - | LLB | Prepare correspondence to B. Schmidt re Yakima | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Telephone conference with T. Truxaw re Poway | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from D. Sperling re Fresno | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze documents re Phoenix lease for negotiation | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare summary of lease stipulations for trial report | 1.80<br>525.00/hr | 945.00 |
| - | LLB | Prepare Declaration of nonopposition and order on motion to approve Billerica, etc. | 0.40<br>525.00/hr | 210.00 |

Brad Schmidt                                                                                        Page 190
File No.: 1613

| Date | Init. | Description | | |
|------|------|-------------|---|---|
| 9/20/2006 - | LLB | Prepare Declaration of nonopposition and order on motion to approve Charlotte, etc. | 0.40 525.00/hr | 210.00 |
| - | MRB | Analyze correspondence from D. Sperling re Fresno damage | 0.10 540.00/hr | 54.00 |
| - | LLB | Prepare Declaration of nonopposition and order on motion to approve Baton Rouge | 0.40 525.00/hr | 210.00 |
| - | MRB | Revise Fresno stipulation | 0.20 540.00/hr | 108.00 |
| - | MRB | Review and revise Nashville stipulation | 0.20 540.00/hr | 108.00 |
| - | LLB | Prepare stipulation on Fresno | 0.30 525.00/hr | 157.50 |
| - | LLB | Prepare Declaration of nonopposition on Austin, etc., and prepare order | 0.40 525.00/hr | 210.00 |
| - | LLB | Prepare Declaration of service of rejection and surrender notices | 0.70 525.00/hr | 367.50 |
| 9/21/2006 - | LLB | Telephone conference with B. Marcus re Romulus | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with R. Landau re Poway claim (multiple) | 0.30 525.00/hr | 157.50 |
| - | MRB | Analyze correspondence from M. Epstein re Yakima | 0.10 540.00/hr | 54.00 |
| - | LLB | Telephone conference with M. Epstein and B. Schmidt re Poway claim | 0.20 525.00/hr | 105.00 |
| - | LLB | Prepare Poway stipulation | 0.90 525.00/hr | 472.50 |
| - | MLT | Analyze Poway documents | 0.40 650.00/hr | 260.00 |

Brad Schmidt                                                                    Page191
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|------|------|
| 9/21/2006 - | LLB | Exchange correspondence with J. Joedecke re Forest Park | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Schmidt re rent analysis | 0.20 525.00/hr | 105.00 |
| - | LLB | Exchange correspondence with B. Davidson re Spokane | 0.10 525.00/hr | 52.50 |
| - | MLT | Telephone conference with B. Schmidt re Poway settlement discussions | 0.10 650.00/hr | 65.00 |
| - | LLB | Exchange emails with B. Davidson re Spokane | 0.30 525.00/hr | 157.50 |
| - | MRB | Revise and e-file Maine Point motion | 0.40 540.00/hr | 216.00 |
| - | MRB | Revise and e-file Baton Rouge Motion | 0.80 540.00/hr | 432.00 |
| - | LLB | Exchange emails and resolve Fresno with landlord | 0.40 525.00/hr | 210.00 |
| - | LLB | Exchange emails and resolve Yakima stipulation | 0.60 525.00/hr | 315.00 |
| - | LLB | Prepare correspondence to J. Elliott re claim of New Jersey | 0.20 525.00/hr | 105.00 |
| - | MRB | Revise and e-file Charlotte motion | 0.80 540.00/hr | 432.00 |
|  |  | SUBTOTAL: 200 - Matters Involving Real Property Leases | 185.20 | 88,471.50 |

210 - Matters Involving Personal Property Leases

| | | | | |
|------|-------|-------------|------|------|
| 6/8/2006 - | LLB | Analyze correspondence from S. Stayduhar re sale of shrink wrap in Franklin Park (De Minimis sales) | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Falk re Airgas rentals | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze documents re personal property leases and prepare rejection notice | 1.90 525.00/hr | 997.50 |

Brad Schmidt                                                            Page 192
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 6/8/2006 - | LLB | Prepare correspondence to B. Schmidt and D. Falk re rejection of equipment leases | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Prepare correspondence to M. Epstein re leased equipment at Fort Mitchell for Woodhull | 0.10<br>525.00/hr | 52.50 |
| 7/5/2006 - | LLB | Prepare correspondence to T. Rachui re rejected lease and landlords | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from T. Rachui re landlords and where rejected equipment might be located | 0.10<br>525.00/hr | 52.50 |
| 7/7/2006 - | LLB | Prepare declaration re service of motion on executory contracts and leases | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Telephone conference with J. Malecek re Ryder | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with D. Clemons re Ryder (confirming all trucks returning) | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Delgadillo re Ryder | 0.10<br>525.00/hr | 52.50 |
| 7/10/2006 - | LLB | Prepare correspondence to M. Robinson re leased equipment in Hayward/IRD | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to R. Thomas of IKON re equipment | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Analyze documents re equipment leases for rejections | 0.40<br>525.00/hr | 210.00 |
| - | LLB | Analyze documents re objection by TIP to rejection of leases | 0.30<br>525.00/hr | 157.50 |
| 7/17/2006 - | LLB | Prepare correspondence to D. Falk re GE lease in Clifton | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Telephone conference with S. Thomas re IKON leases | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Exchange correspondence with M. Robinson re GE lease of equipment | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze correspondence from R. Gellis and R. Thomas re IKON leased equipment | 0.10<br>525.00/hr | 52.50 |

Brad Schmidt                                                                                    Page193
File No.: 1613

| Date | | Init. | Description | | |
|------|---|-------|-------------|---|---|
| 7/18/2006 | - | LLB | Prepare correspondence to M. Goldberg re Wells Fargo leases | 0.20 525.00/hr | 105.00 |
| 7/19/2006 | - | LLB | Prepare correspondence to D. Falk re GE Capital leased equipment | 0.10 525.00/hr | 52.50 |
| | - | LLB | Analyze correspondence from M. Robinson re GE Capital equipment leases | 0.10 525.00/hr | 52.50 |
| | - | LLB | Prepare correspondence to M. Robinson re GE Capital leases | 0.10 525.00/hr | 52.50 |
| 7/20/2006 | - | LLB | Prepare correspondence to M. Robinson re leased property | 0.10 525.00/hr | 52.50 |
| 7/21/2006 | - | LLB | Exchange correspondence with M. Goldberg re Wells Fargo lease rejections | 0.10 525.00/hr | 52.50 |
| 7/24/2006 | - | LLB | Analyze correspondence from B. Schmidt re rejection of contracts and leases | 0.10 525.00/hr | 52.50 |
| | - | LLB | Telephone conference with P. Naegely re service of rejection notice | 0.10 525.00/hr | 52.50 |
| | - | LLB | Analyze correspondence from GMAC re insurance for vehicle | 0.10 525.00/hr | 52.50 |
| | - | LLB | Exchange correspondence with B. Schmidt and S. Kasper re rejection of personal property leases | 0.30 525.00/hr | 157.50 |
| | - | LLB | Prepare correspondence to J. Divack re abandoned trailers at 75th, Phoenix | 0.10 525.00/hr | 52.50 |
| 7/25/2006 | - | LLB | Analyze documents re personal property leases and rejections | 0.60 525.00/hr | 315.00 |
| 7/26/2006 | - | LLB | Analyze correspondence from Linda of CIT re personal property lease | 0.10 525.00/hr | 52.50 |
| 8/9/2006 | - | LLB | Telephone conference with M. Epstein re Xerox equipment | 0.10 525.00/hr | 52.50 |

Brad Schmidt                                                                                    Page 194
File No.: 1613

| Date | Init. | Description | | |
|------|-------|-------------|---|---|
| 8/9/2006 - | LLB | Prepare correspondence to M. DeSantels re Xerox equipment lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Telephone conference with M. DeSantels re Xerox equipment lease | 0.20 525.00/hr | 105.00 |
| 8/15/2006 - | LLB | Telephone conference with M. Epstein re SPX purchase agreement and GMAC financing of van | 0.20 525.00/hr | 105.00 |
| 8/17/2006 - | LLB | Telephone conference with D. Swenson re Xtra Leases | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from D. Swenson re Xtra administrative claim | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Delgadillo re Xtra leases and claims | 0.10 525.00/hr | 52.50 |
| 8/29/2006 - | LLB | Telephone conference with N. Iezza re GE Capital leases | 0.10 525.00/hr | 52.50 |
| - | LLB | Analyze correspondence from B. Schmidt re additional leases | 0.10 525.00/hr | 52.50 |
| 8/30/2006 - | LLB | Telephone conference with D. Brody re Susquehana Patriot | 0.10 525.00/hr | 52.50 |
| 9/12/2006 - | LLB | Analyze documents re equipment leases re rejection issues | 0.90 525.00/hr | 472.50 |
| 9/13/2006 - | LLB | Analyze documents re Patriot lease and equipment | 0.20 525.00/hr | 105.00 |
| - | LLB | Leave detailed voice message for D. Brody re Patriot lease | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re Patriot lease of equipment | 0.10 525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to B. Schmidt re rejection of leases pursuant to global notice | 0.30 525.00/hr | 157.50 |

Brad Schmidt                                                                        Page 195
File No.: 1613

| <u>Date</u> | <u>Init.</u> | <u>Description</u> | | |
|---|---|---|---|---|
| 9/14/2006 - | LLB | Telephone conference with D. Brody re Patriot leased equipment | 0.10<br>525.00/hr | 52.50 |
| - | LLB | Prepare correspondence to D. Brody re Patriot lease and abandoned property | 0.30<br>525.00/hr | 157.50 |
| - | LLB | Analyze correspondence from R. Ertl re Patriot lease of equipment | 0.10<br>525.00/hr | 52.50 |
| 9/15/2006 - | LLB | Analyze correspondence from T. Rachui re Xerox lease and claim | 0.10<br>525.00/hr | 52.50 |
| | | SUBTOTAL: 210 - Matters Involving Personal Property Leases | 11.20 | 5,880.00 |

<u>220 - Matters Involving Leases</u>

| | | | | |
|---|---|---|---|---|
| 9/1/2006 - | MRB | Analyze correspondence from B. Schmidt re rent analysis | 0.10<br>540.00/hr | 54.00 |
| 9/18/2006 - | LLB | Telephone conference with B. Schmidt re Poway | 0.20<br>525.00/hr | 105.00 |
| - | LLB | Analyze documents re Poway claims | 0.40<br>525.00/hr | 210.00 |
| | | SUBTOTAL: 220 - Matters Involving Leases | 0.70 | 369.00 |