EXHIBIT 1

| UNITED STATES BANKRUPTCY COURT | CENTRAL DISTRICT OF CALIFORNIA | AMENDED PROOF OF CLAIM |
|---|---|---|

| Name of Debtor **APX Holdings, LLC** | Case Number **2:06-BK-10875-EC** | |
|---|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

**FILED**

**JUN 22 2007**

CLERK U.S. BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
BY _____ Deputy Clerk

THIS SPACE IS FOR COURT USE ONLY

Name of Creditor (The person or other entity to whom the debtor owes money or property):
**BLUE CROSS BLUE SHIELD OF MINNESOTA**

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars.

Name and Addresses Where Notices Should be Sent
**William P. Wassweiler, Esq.**
**Lindquist & Vennum P.L.L.P.**
**80 S. 8th Street, Suite 4200**
**Minneapolis, MN  55402**

Telephone Number: **(612) 371-3289**

☐ Check box if you have never received any notices from the bankruptcy court in this case

☒ Check box if the address differs from the address on the envelope sent to you by the court.

Account Or Other Number By Which Creditor Identifies Debtor:
**CN073**

Check here if this claim: ☐ replaces   ☒ amends   a previously filed claim, dated: **8-21-2006**

**1.   BASIS FOR CLAIM**
- ☐ Goods sold
- ☒ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other _____

☐ Retiree benefits as defined in 11 U.S.C. §1114(a)

☐ Wages, salaries, and compensation (Fill out below)
  Last four digits of SS#: _____

☐ Unpaid compensations for services performed
from _____ to _____
        (date)                    (date)

**2.   DATE DEBT WAS INCURRED:**
**January 2006 – March 16, 2006**

**3.   IF COURT JUDGMENT, DATE OBTAINED:**

**4.   TOTAL AMOUNT OF CLAIM AT TIME CASE FILED:** $ _____ (unsecured) _____ (secured) **$582,366.38** (priority) **$582,366.38** (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5.   SECURED CLAIM**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
- ☐ Real Estate   ☐ Motor Vehicle
- ☐ Other _____

Value of Collateral: $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any:
$ _____

**6.   UNSECURED NONPRIORITY CLAIM** $ _____

☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7.   UNSECURED PRIORITY CLAIM**
☒ Check this box if you have an unsecured priority claim
Amount entitled to priority $**582,366.38**

Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $4,925),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier--11 U.S.C. § 507(a)(3).
- ☒ Contributions to an employee benefit plan--11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use--11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child--11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units--11 U.S.C. § 507(a)(8)
- ☐ Other -- Specify applicable paragraph of 11 U.S.C. § 507(a)( ).

*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**8.   CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9.   SUPPORTING DOCUMENTS:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If documents are not available, explain. If the documents are voluminous, attach a summary.

**10.  DATE-STAMPED COPY:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE FOR COURT USE ONLY

| Date **June 20, 2007** | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) _William P. Wassweiler_ **William P. Wassweiler, Esq., attorney for Blue Cross Blue Shield** |
|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

EXHIBIT 2

B10 (Official Form 10) (12/08) - Page 1

| UNITED STATES BANKRUPTCY COURT   CENTRAL DISTRICT OF CALIFORNIA | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>APX Holdings, LLC | Case Number:<br>2:06-bk-10875-EC |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>BCBSM, Inc. d/b/a Blue Cross Blue Shield of Minnesota | ☑ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent:<br>William P. Wassweiler, Esq.<br>Lindquist & Vennum, PLLP<br>4200 IDS Center, 80 South 8th Street, Minneapolis, MN 55402  **FILED**<br>Telephone number: (612) 371-3289 | Court Claim<br>Number: 477<br>_____<br>(If known)<br><br>Filed on: 6/22/07 |
| Name and address where payment should be sent (if different from above)  **DEC 18 2009**<br>CLERK U.S. BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA<br>BY:_____ Deputy Clerk<br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| 1. Amount of Claim as of Date Case Filed:    $ 568,503.00 | 5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount. |
|---|---|
| If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| 2. Basis for Claim:  services performed<br>(See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| 3. Last four digits of any number by which creditor identifies debtor: CN073<br>3a. Debtor may have scheduled account as: _____<br>(See instruction #3a on reverse side.) | |
| 4. Secured Claim (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>Nature of property or right of setoff:  ☐ Real Estate  ☐ Motor Vehicle  ☐ Other<br>Describe:<br><br>Value of Property:$_____  Annual Interest Rate _____%<br><br>Amount of arrearage and other charges as of time case filed included in secured claim,<br><br>if any: $_____  Basis for perfection: _____<br><br>Amount of Secured Claim: $_____  Amount Unsecured: $_____ | ☑ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5)<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).<br><br>☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(____). |
| 6. Credits: The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | Amount entitled to priority: |
| 7. Documents: Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements or running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See Instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | $ 568,503.00<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date: 12/17/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. | FOR COURT USE ONLY |
|---|---|---|

---

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit 2
13

**IN RE APX HOLDINGS, LLC.**
**BKY Case No. 2:06-BK-10875-EC**

**U.S. Bankruptcy Court**
**Central District of California**

**ATTACHMENT TO AMENDED PROOF OF CLAIM**
**OF BLUE CROSS BLUE SHIELD OF MINNESOTA**

BCBSM, Inc. d/b/a Blue Cross Blue Shield of Minnesota ("Claimant") files this amended claim against the substantively consolidated debtor APX Holdings, LLC (the "Debtor") in the amount of $568,503.00 for services rendered to the Debtor. Attached hereto are the original claim filed on August 21, 2006 and amended claim filed on June 22, 2007. The invoices documenting the total indebtedness and the valid deductions are attached to the Amended Proof of Claim as Exhibit A.

*Claimant specifically reserves the right to amend or supplement this Amended Proof of Claim in any manner and for any purpose,* including, without limitation, amending this Amended Proof of Claim to file a more specific statement of the amounts owing to it, after the last day set for filing claims in this case.

Neither this Amended Proof of Claim nor any subsequent amendment hereof, appearance, pleading, claim or suit is intended to waive (i) the right of Claimant to have final orders in non-core matters entered only after de novo review by a district judge, (ii) the right of Claimant to trial by jury in any proceeding so triable herein or in any case, controversy or proceeding related hereto, (iii) the right of Claimant to have the reference withdrawn by the District Court in any matter subject to mandatory or discretionary withdrawal, or (iv) any other rights, claims actions, defenses, set-offs or recoupments to which Claimant is or may be entitled under agreements, in law or in equity, all of which rights, claims, actions, defenses, set-offs, and recoupments Claimant expressly reserves.

A summary of the claim is attached to the Amended Proof of Claim as Exhibit A.

All Court orders, notices, objections, responses and other pleadings or papers with respect to this Proof of Claim should be served upon:

> William P. Wassweiler, Esq.
> Lindquist & Vennum P.L.L.P.
> 4200 IDS Center
> 80 South Eighth Street
> Minneapolis, MN 55402
> Telephone: (612) 371-3289
> Facsimile: (612) 371-3207

Form B10 (Official Form 10) (10/05)

| United States Bankruptcy Court   Central District of California | **PROOF OF CLAIM** |
|---|---|

| Name of Debtor   APX Holdings, LLC | Case Number   2:06-bk-10875-EC |
|---|---|

**NOTE:** This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):

Blue Cross Blue Shield of Minnesota

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Name and address where notices should be sent:
William P. Wassweiler, Esq.
Rider Bennett, LLP
33 South Sixth Street, Suite 4900
Minneapolis, MN  55402
Telephone number:
(612) 340-7973

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

**FILED**

**AUG 2 1 2006**

CLERK, U.S. BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
BY _____ Deputy Clerk

This space is for Court use only.

Last four digits of account or other number by which creditor identifies debtor:  CN073

Check here ☐ replaces
if this claim ☐ amends   a previously filed claim, dated: _____

**1. Basis for Claim**
☐ Goods sold
☒ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (Fill out below)
Last four digits of your Social Security number: _____
Unpaid compensation for services performed
from _____ to _____
    (date)        (date)

**2. Date debt was incurred:** Jan. 2006-March 16, 2006

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $_____ (unsecured) $_____ (secured) $ 582,366.38 (priority) $582,366.38 (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate  ☐ Motor Vehicle
☐ Other _____

Value of Collateral:  $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any $ _____

**6. Unsecured Nonpriority Claim.** $_____
☐ Check this box if (a) there is no collateral or lien securing your claim, or (b) your claim exceeds the value of the property securing it or (c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☒ Check this box if you have an unsecured priority claim, all or part of which is entitled to priority.
Amount entitled to priority $ 582,366.38
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
☒ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).
☐ Up to $2,225* of deposits toward purchase, lease or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Domestic support obligations under - 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(_____).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

This space is for Court use only.

| Date   8/16/2006 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):   Eve M. Mellum |
|---|---|

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

Exhibit 2
15

| UNITED STATES BANKRUPTCY COURT | CENTRAL DISTRICT OF CALIFORNIA | AMENDED PROOF OF CLAIM |
|---|---|---|

| Name of Debtor: APX Holdings, LLC | Case Number 2:06-BK-10875-EC |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):
**BLUE CROSS BLUE SHIELD OF MINNESOTA**

Name and Addresses Where Notices Should be Sent:
William P. Wassweiler, Esq.
Lindquist & Vennum P.L.L.P.
80 S. 8th Street, Suite 4200
Minneapolis, MN 55402

Telephone Number: (612) 371-3289

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case

☒ Check box if the address differs from the address on the envelope sent to you by the court.

**FILED**

JUN 22 2007

CLERK U.S. BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
BY _____ Dep

THIS SPACE IS FOR COURT USE ONLY

Account Or Other Number By Which Creditor Identifies Debtor:
**CN073**

Check here if this claim:  ☐ replaces   ☒ amends   a previously filed claim, dated: 8-21-2006

**1. BASIS FOR CLAIM:**
- ☐ Goods sold
- ☒ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other

- ☐ Retiree benefits as defined in 11 U.S.C. §1114(a)
- ☐ Wages, salaries, and compensation (Fill out below)
  Last four digits of SS#:
- ☐ Unpaid compensations for services performed
  from _____ (date)   to _____ (date)

**2. DATE DEBT WAS INCURRED:**
January 2006 – March 16, 2006

**3. IF COURT JUDGMENT, DATE OBTAINED:**

**4. TOTAL AMOUNT OF CLAIM AT TIME CASE FILED:** $ _____ (unsecured) _____ (secured) $582,366.38 (priority) $582,366.38 (Total)

☐ If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. SECURED CLAIM**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other

Value of Collateral: $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any:
$ _____

**6. UNSECURED NONPRIORITY CLAIM** $ _____
☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. UNSECURED PRIORITY CLAIM**
☒ Check this box if you have an unsecured priority claim
Amount entitled to priority $582,366.38

Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $4,925),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier—11 U.S.C. § 507(a)(3).
- ☒ Contributions to an employee benefit plan—11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use—11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child—11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units—11 U.S.C. § 507(a)(8).
- ☐ Other—Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**8. CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. SUPPORTING DOCUMENTS:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If documents are not available, explain. If the documents are voluminous, attach a summary.

**10. DATE-STAMPED COPY:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE FOR COURT USE ONLY

| Date June 20, 2007 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): William P. Wassweiler, Esq., attorney for Blue Cross Blue Shield |
|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Doc# 2351971.1

Exhibit 1
16
Exhibit 2
16

| Group Number CN073 / Sub Group | W0 | W1 | W2 | W3 | W4 | W5 | W7 Total |
|---|---|---|---|---|---|---|---|
| Billed Only | Billed Date | | | | | | |
| Jan-06 | 73,982.00 | 67,027.50 | 31,019.50 | 51,685.00 | | | |
| | 3/1/2006 | | | | | | |
| Feb-06 | 74,175.00 | 69,109.00 | 65,999.50 | 51,026.00 Jan - 06 thru Feb 06 | | | |
| | 4/18/2006 | 4/13/2006 | 3/31/2006 | 4/13/2006 | | | |
| Mar-06 | 74,775.00 | 69,109.00 | | 51,638.00 | 5,704.50 | 24,487.50 | 13,060.50 |
| | 4/19/2006 | 4/19/2006 | | 4/19/2006 | 3/31/2006 | | |
| Credits for Terminations per groups request | -14,419.00 | -13,571.00 | -5,457.00 | -3,295.00 | -1,108.50 | -1,743.00 | 0.00 |
| Tot Due/Sub Group | 209,113.00 | 191,674.50 | 91,562.00 | 151,054.00 | -4,596.00 | 22,744.50 | 13,060.50 |

Grand Total 683,804.50
Minus Wire Received -115,301.12 Receipt Date 03/31/2006

Total for Claim $568,503.38



EXHIBIT
A

Exhibit 2
17

BCBSM00500

```
GROUP NUMBERS:
CN073-W0 5* CN073-W1 3    CN073-W2 1    CN073-W3 1         STAR ROUTE CODE: 7700

PAYMENT REQUESTED BY    PAYS FROM    PAYS TO    RENEWAL DATE        PAGE NO
03-11-06                01-01-06     02-01-06   01-01-07                 1
DATE BILLED             BILL CYCLE   COPIES     BILL CLERK
03-01-06                5            0 OF 2     12002
```

```
****************************************************************************
RETURN ORIGINAL COPY OF THE BILL WITH PAYMENT. WRITE THE DATE AND REASON FOR CHANGES NEXT TO THE EMPLOYEE NAME.
IF AN ACKNOWLEDGEMENT LETTER WAS SENT TO YOU REFLECTING NEW EMPLOYEES AND EXISTING EMPLOYEE CHANGES, PAY ACCORDING
TO ACKNOWLEDGED EFFECTIVE DATE. PLEASE WRITE EMPLOYEE ADDRESS CHANGES ON THE BACK OF THE BILL.
****************************************************************************
```

```
LE - LEFT EMPLOYMENT INDICATE    Y - EXTENSION-              PT - FULL TIME TO PART TIME    SR - SUBSCRIBER REQUEST
     TERM DATE                        LIST TERMINATION DATE

AA - ABSENT NO EARNINGS          DE - DEATH NO SURVIVORS     DS - DEATH WITH SURVIVING      RT - RETIRED, UNDER 65
     PLEASE REBILL                                              SPOUSE AND/OR DEPENDENT

HM - BCBSM TO BLUE PLUS          HO - BCBSM OR BLUE PLUS TO  HF - BLUE PLUS TO BCBSM        MC - RETIRED, AGE 65
                                      OTHER HMO                                                OR OVER

CC - CONTRACT TYPE CHANGE        AM - ACTIVE ON MEDICARE     XX - OTHER, INCLUDE EXPLANATION
     FORM PREVIOUSLY SENT
```

Exhibit 2
18

```
APX LOGISTICS, INC
DONEIER GROUP
9939 NORWALK BLVD
SANTA FE SPRINGS CA 90670-3321
```

```
GROUP NUMBERS:
CN073-W0 5* CN073-W1 3      CN073-W2 1      CN073-W3 1

PAYMENT REQUESTED BY    PAYS FROM    PAYS TO      RENEWAL DATE
03-11-06                01-01-06     02-01-06     01-01-07
DATE BILLED             BILL CYCLE   COPIES       BILL CLERK
03-01-06                5            0 OF 2       12002

YOUR BILLER'S PHONE NUMBER IS:       (651) 662-6493
FOR CLAIMS SERVICE, PLEASE CALL:     (651) 662-5004
```

STAR ROUTE CODE: 7700

PAGE NO 2

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE | PKG TYPE NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE | CBR/EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 12-01-03 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 03-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 4 | 01 | 02-01-02 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | C |
| | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 | |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 04-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W2 1 | | 02-01-06 | 4 | 01 | 07-01-05 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 | |

BCBSM00501

Exhibit 2
19

GROUP NUMBERS:
CN073-W0 5* CN073-W1 3   CN073-W2 1   CN073-W3 1                         STAR ROUTE CODE: 7700

| PAYMENT REQUESTED BY | PAYS FROM | RENEWAL DATE |
| 03-11-06 | 01-01-06 | 01-01-07 |
| DATE BILLED | PAYS TO | BILL CLERK |
| 03-01-06 | 02-01-06 | 12002 |
| | BILL CYCLE | COPIES |
| | 5 | 0 OF 2 |

PAGE NO
3

| IEMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE CBR/EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 03-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 03-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 3 | 01 | 08-01-05 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 5 | 01 | 10-01-05 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 07-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 C |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 3 | 01 | 09-01-05 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 3 | 01 | 09-01-03 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 C |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 12-01-05 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |

BCBSM00502

Exhibit 2
20

GROUP NUMBERS: CN073-W0 5* CN073-W1 3 CN073-W2 1 CN073-W3 1

| | | | | | | STAR ROUTE CODE: 7700 |
|---|---|---|---|---|---|---|
| PAYMENT REQUESTED BY 03-11-06 | PAYS FROM 01-01-06 | PAYS TO 02-01-06 | RENEWAL DATE 01-01-07 | | | |
| DATE BILLED 03-01-06 | BILL CYCLE 5 | COPIES 0 OF 2 | BILL CLERK 12002 | | | PAGE NO 6 |

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | BILL PERIOD TO | CONT TYPE | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE | CBR/EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 3 | 01 | 12-01-05 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 2 | 01 | 01-01-06 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 5 | 01 | 12-01-03 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 5 | 01 | 02-01-02 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 5 | 01 | 02-01-05 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 | |
| | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 | |
| | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 | |
| | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 12-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |

BCBSM00505

Exhibit 2
21

```
GROUP NUMBERS:
CN073-WO 5*  CN073-W1 3    CN073-W2 1    CN073-W3 1

PAYMENT REQUESTED BY    PAYS FROM    PAYS TO     RENEWAL DATE    STAR ROUTE CODE: 7700
DATE BILLED   03-11-06   01-01-06     02-01-06    01-01-07
              03-01-06   BILL CYCLE   COPIES       BILL CLERK
                         5            0 OF 2       12002          PAGE NO
                                                                  7
```

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM TO | CONT TYPE NO | PKG TYPE NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE | CBR EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CN073-W2 1 | 01-01-06 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W3 3 | 01-01-06 02-01-06 | 1 | 01 | 12-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| | | | CN073-W1 3 | 01-01-06 02-01-06 | 1 | 01 | 03-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| | | | CN073-W3 3 | 01-01-06 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| | | | CN073-W1 3 | 01-01-06 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W3 1 | 01-01-06 02-01-06 | 1 | 01 | 11-01-02 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| | | | CN073-W1 3 | 01-01-06 02-01-06 | 1 | 01 | 11-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| | | | CN073-W3 1 | 01-01-06 02-01-06 | 3 | 01 | 02-01-04 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| | | | CN073-W3 1 | 01-01-06 02-01-06 | 2 | 01 | 02-01-02 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 | |
| | | | CN073-WO 5 | 01-01-06 02-01-06 | 1 | 01 | 01-01-03 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| | | | CN073-W3 1 | 01-01-06 02-01-06 | 1 | 01 | 10-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | C |
| | | | CN073-W1 3 | 01-01-06 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| | | | CN073-W3 3 | 01-01-06 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W1 3 | 01-01-06 02-01-06 | 1 | 01 | 11-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W1 3 | 01-01-06 02-01-06 | 1 | 01 | 01-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| | | | CN073-W1 3 | 01-01-06 02-01-06 | 2 | 01 | 01-01-03 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| | | | CN073-WO 5 | 01-01-06 02-01-06 | 3 | 01 | 01-01-06 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| | | | CN073-W1 3 | 01-01-06 02-01-06 | 1 | 01 | 03-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| | | | CN073-W3 1 | 01-01-06 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| | | | CN073-W3 3 | 02-01-06 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 | |
| | | | CN073-W1 3 | 02-01-06 02-01-06 | 1 | | 10-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |

BCBSM00506

Exhibit 2
22

GROUP NUMBERS:
CN073-W0 5*  CN073-W1 3    CN073-W2 1    CN073-W3 1

| | | |
|---|---|---|
| PAYMENT REQUESTED BY 03-11-06 | PAYS FROM 01-01-06 | RENEWAL DATE 01-01-07 |
| DATE BILLED 03-01-06 | PAYS TO 02-01-06 | BILL CLERK 12002 |
| | BILL CYCLE 5 | |
| | COPIES 0 OF 2 | |

STAR ROUTE CODE: 7700
PAGE NO 10

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE | CBR/ EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 07-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-N0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-N0 5 | 01-01-06 | 02-01-06 | 5 | 01 | 06-01-03 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 5 | 01 | 06-01-03 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 10-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-N0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 06-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 5 | 01 | 04-01-05 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 06-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 3 | 01 | 01-01-06 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-N0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-N0 5 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-05 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |

BCBSM00509

Exhibit 2
23

```
GROUP NUMBERS:
CN073-W0 5*  CN073-W1 3    CN073-W2 1    CN073-W3 1

PAYMENT REQUESTED BY
DATE BILLED  03-11-06           PAYS FROM  01-01-06     PAYS TO  02-01-06     RENEWAL DATE  01-01-07     STAR ROUTE CODE: 7700
             03-01-06           BILL CYCLE 5            COPIES   0 OF 2       BILL CLERK    12002
                                                                                                         PAGE NO
                                                                                                         11
```

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE | CBR/EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 3 | 01 | 07-01-03 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 06-01-03 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 2 | 01 | 07-01-05 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 05-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 2 | 01 | 01-01-05 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| 1 | | | CN073-W1 1 | 01-01-06 | 02-01-06 | 5 | 01 | 07-01-05 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 09-01-03 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 3 | 01 | 02-01-02 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 03-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 2 | 01 | 01-01-06 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |

BCBSM00510

Exhibit 2
24

GROUP NUMBERS:
CN073-W0 5*  CN073-W1 3    CN073-W2 1    CN073-W3 1

| | | | | |
|---|---|---|---|---|
| PAYMENT REQUESTED BY 03-11-06 | PAYS FROM 01-01-06 | PAYS FROM 01-01-06 | RENEWAL DATE 01-01-07 | STAR ROUTE CODE: 7700 |
| DATE BILLED 03-01-06 | BILL CYCLE 5 | PAYS TO 02-01-06 COPIES 0 OF 2 | BILL CLERK 12002 | PAGE NO 12 |

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | BILL PERIOD TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL CBR/EXT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 04-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 07-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 3 | 01 | 11-01-04 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 |
| | | | CN073-W3 3 | 01-01-06 | 02-01-06 | 1 | 01 | 12-01-03 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 03-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 2 | 01 | 01-01-06 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 05-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 2 | 01 | 12-01-05 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 2 | 01 | 02-01-05 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 |
| | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 |

BCBSM00511

Exhibit 2
25

GROUP NUMBERS:
CN073-W0 5* CN073-W1 3   CN073-W2 1   CN073-W3 1

| PAYMENT REQUESTED BY 03-11-06 | PAYS FROM 01-01-06 | RENEWAL DATE 01-01-07 | STAR ROUTE CODE: 7700 |
| DATE BILLED 03-01-06 | PAYS TO 02-01-06 | BILL CLERK 12002 | PAGE NO 13 |
| | BILL CYCLE 5 | | |
| | COPIES 0 OF 2 | | |

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL CUR/DUE EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 5 | 01 | 02-01-04 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 05-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 4 | 01 | 01-01-06 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 05-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 3 | 01 | 08-01-05 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 5 | 01 | 02-01-02 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 3 | 01 | 02-01-05 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 05-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 10-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 04-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |

BCBSM00512

Exhibit 2
26

GROUP NUMBERS:
CN073-W0 5* CN073-W1 3    CN073-W2 1    CN073-W3 1

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYMENT REQUESTED BY 03-11-06 | | | | | PAYS FROM 01-01-06 | | | | PAYS TO 01-01-07 | | RENEWAL DATE 01-01-07 | STAR ROUTE CODE: 7700 |
| DATE BILLED 03-01-06 | | | | | BILL CYCLE 5 | | | | BILL CLERK 12002 | | | PAGE NO 14 |
| | | | | | PAYS FROM 02-01-06 | | | | | | | |
| | | | | | COPIES 0 OF 2 | | | | | | | |

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE | TOTAL CHR/EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CN073-W1 3 | 01-01-06 02-01-06 | 3 | 01 | 10-01-03 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 02-01-06 | 1 | 01 | 03-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 02-01-06 | 5 | 01 | 02-01-02 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 02-01-06 | 5 | 01 | 12-01-05 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 02-01-06 | 1 | 01 | 09-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 02-01-06 | 5 | 01 | 02-01-03 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| 1 | | | CN073-W2 1 | 01-01-06 02-01-06 | 5 | 01 | 01-01-06 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 02-01-06 | 5 | 02 | 02-01-02 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| 1 | | | CN073-W2 1 | 01-01-06 02-01-06 | 5 | 02 | 02-01-03 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 02-01-06 | 1 | 01 | 05-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W3 3 | 01-01-06 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 3 | 02-01-06 01-01-05 | 1 | 01 | 01-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |

BCBSM00513

Exhibit 2
27

GROUP NUMBERS:
CN073-WO 5* CN073-W1 3   CN073-W2 1   CN073-W3 1

STAR ROUTE CODE: 7700

| | | | PAYMENT REQUESTED BY | PAYS FROM | PAYS TO | RENEWAL DATE |
|---|---|---|---|---|---|---|
| | | | 03-11-06 | 01-01-06 | 01-01-06 | 01-01-07 |
| | | | DATE BILLED | BILL CYCLE | COPIES | BILL CLERK |
| | | | 03-01-06 | 5 | 0 OF 2 | 12002 |

PAGE NO 15

| EMP NO | SUBSCRIBER NAME | DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL CBR/DUE EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 07-01-03 | HEALTH | 396.50 | | 396.50 |
| 1 | | | | | | | | | | TOTAL | 396.50 | | 396.50 |
| 1 | | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 12-01-02 | HEALTH | 396.50 | | 396.50 |
| 1 | | | | | | | | | | TOTAL | 396.50 | | 396.50 |
| 1 | | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-02 | HEALTH | 329.50 | | 329.50 |
| 1 | | | | | | | | | | TOTAL | 329.50 | | 329.50 |
| 1 | | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-04 | HEALTH | 329.50 | | 329.50 |
| 1 | | | | | | | | | | TOTAL | 329.50 | | 329.50 |
| 1 | | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH | 329.50 | | 329.50 |
| 1 | | | | | | | | | | TOTAL | 329.50 | | 329.50 C |
| 1 | | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-05 | HEALTH | 329.50 | | 329.50 |
| 1 | | | | | | | | | | TOTAL | 329.50 | | 329.50 |
| 1 | | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 2 | 01 | 01-01-06 | HEALTH | 726.00 | | 726.00 |
| 1 | | | | | | | | | | TOTAL | 726.00 | | 726.00 |
| 1 | | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 1 | 01 | 12-01-02 | HEALTH | 396.50 | | 396.50 |
| 1 | | | | | | | | | | TOTAL | 396.50 | | 396.50 |
| 1 | | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-02 | HEALTH | 329.50 | | 329.50 |
| 1 | | | | | | | | | | TOTAL | 329.50 | | 329.50 |
| 1 | | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-04 | HEALTH | 329.50 | | 329.50 |
| 1 | | | | | | | | | | TOTAL | 329.50 | | 329.50 |
| 1 | | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-02 | HEALTH | 329.50 | | 329.50 |
| 1 | | | | | | | | | | TOTAL | 329.50 | | 329.50 |
| 1 | | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 3 | 01 | 01-01-06 | HEALTH | 871.50 | | 871.50 |
| 1 | | | | | | | | | | TOTAL | 871.50 | | 871.50 |
| 1 | | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-04 | HEALTH | 329.50 | | 329.50 |
| 1 | | | | | | | | | | TOTAL | 329.50 | | 329.50 |
| 1 | | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 10-01-05 | HEALTH | 1,108.50 | | 1,108.50 |
| 1 | | | | | | | | | | TOTAL | 1,108.50 | | 1,108.50 C |
| 1 | | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH | 1,108.50 | | 1,108.50 |
| 1 | | | | | | | | | | TOTAL | 1,108.50 | | 1,108.50 |
| 1 | | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 2 | 01 | 05-01-05 | HEALTH | 871.50 | | 871.50 |
| 1 | | | | | | | | | | TOTAL | 871.50 | | 871.50 |
| 1 | | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH | 1,108.50 | | 1,108.50 |
| 1 | | | | | | | | | | TOTAL | 1,108.50 | | 1,108.50 |
| 1 | | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 5 | 01 | 03-01-05 | HEALTH | 1,108.50 | | 1,108.50 |
| 1 | | | | | | | | | | TOTAL | 1,108.50 | | 1,108.50 |

BCBSM00514

Exhibit 2
28

GROUP NUMBERS:
CN073-W0 5* CN073-W1 3   CN073-W2 1   CN073-W3 1

STAR ROUTE CODE: 7700

PAYMENT REQUESTED BY 03-11-06
DATE BILLED 03-01-06

PAYS FROM 01-01-06     PAYS TO 02-01-06     RENEWAL DATE 01-01-07
BILL CYCLE 5           COPIES 0 OF 2        BILL CLERK 12002

PAGE NO 16

| 1EMP 1NO SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE | CBR/EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | CN073-W3 1 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-04 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 | |
| 1 | | CN073-M2 1 | 01-01-06 | 02-01-06 | 4 | 01 | 01-01-06 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 | |
| 1 | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 05-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 05-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | CN073-W3 1 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | C |
| 1 | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 | |
| 1 | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 03-01-03 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | CN073-W3 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |

BCBSM00515

Exhibit 2
29

GROUP NUMBERS:
CN073-W0 5* CN073-W1 3   CN073-W2 1   CN073-W3 1

| | | | STAR ROUTE CODE: 7700 |
|---|---|---|---|
| PAYMENT REQUESTED BY | PAYS FROM 01-01-06 | RENEWAL DATE 01-01-07 | PAGE NO |
| DATE BILLED 03-11-06 | PAYS TO 02-01-06 | BILL CLERK 12002 | 17 |
| 03-01-06 | BILL CYCLE 5 | | |
| | COPIES 0 OF 2 | | |

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL CBR/DUE EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH TOTAL | 924.50 | | 924.50 |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH TOTAL | 924.50 | | 924.50 |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 3 | 01 | 05-01-04 | HEALTH TOTAL | 871.50 | | 871.50 |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-05 | HEALTH TOTAL | 396.50 | | 396.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-04 | HEALTH TOTAL | 329.50 | | 329.50 |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 | | 329.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 | | 329.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 | | 329.50 |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 | | 396.50 |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 10-01-04 | HEALTH TOTAL | 396.50 | | 396.50 |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 329.50 | | 329.50 |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 03-01-05 | HEALTH TOTAL | 329.50 | | 329.50 |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH TOTAL | 1,108.50 | | 1,108.50 |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 4 | 01 | 11-01-04 | HEALTH TOTAL | 1,108.50 | | 1,108.50 |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 | | 396.50 |
| 1 | | | CN073-W3 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 | | 329.50 |
| 1 | | | CN073-W3 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 | | 329.50 |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 | | 396.50 |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH TOTAL | 1,108.50 | | 1,108.50 |

BCBSM00516

Exhibit 2
30

GROUP NUMBERS:
CN073-W0 5 * CN073-W1 3    CN073-W2 1    CN073-W3 1

| PAYMENT REQUESTED BY | PAYS FROM | PAYS TO | RENEWAL DATE | STAR ROUTE CODE: 7700 |
|---|---|---|---|---|
| 03-11-06 | 01-01-06 | 02-01-06 | 01-01-07 | |
| DATE BILLED | BILL CYCLE | COPIES | BILL CLERK | PAGE NO |
| 03-01-06 | 5 | 0 OF 2 | 12002 | 18 |

| EMP/NO DEPARTMENT NUMBER/NAME SUBSCRIBER NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE | CBR/ EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 10-01-05 | HEALTH TOTAL | 329.50 | | 329.50 | |
| | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-05 | HEALTH TOTAL | 396.50 | | 396.50 | C |
| | | CN073-W0 5 | 01-01-06 | 02-01-06 | 5 | 01 | 02-01-05 | HEALTH TOTAL | 1,108.50 | | 1,108.50 | |
| | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 329.50 | | 329.50 | |
| | | CN073-W3 1 | 01-01-06 | 02-01-06 | 2 | 01 | 02-09-02 | HEALTH TOTAL | 871.50 | | 871.50 | |
| | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 10-01-05 | HEALTH TOTAL | 329.50 | | 329.50 | |
| | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 | | 396.50 | |
| | | CN073-W1 3 | 01-01-06 | 02-01-06 | 2 | 01 | 12-13-05 | HEALTH TOTAL | 871.50 | | 871.50 | |
| | | CN073-W0 5 | 01-01-06 | 02-01-06 | 5 | 01 | 11-01-05 | HEALTH TOTAL | 1,108.50 | | 1,108.50 | |
| | | CN073-W2 1 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH TOTAL | 924.50 | | 924.50 | |
| | | CN073-W3 1 | 01-01-06 | 02-01-06 | 2 | 01 | 10-01-03 | HEALTH TOTAL | 726.00 | | 726.00 | |
| | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 | | 396.50 | |
| | | CN073-W0 5 | 01-01-06 | 02-01-06 | 3 | 01 | 08-01-04 | HEALTH TOTAL | 871.50 | | 871.50 | |
| | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 329.50 | | 329.50 | |

BCBSM00517

Exhibit 2
31

STAR ROUTE CODE: 7700

PAGE NO
19

GROUP NUMBERS:
CN073-WO 5* CN073-W1 3    CN073-W2 1    CN073-W3 1

PAYMENT REQUESTED BY
DATE BILLED 03-11-06
03-01-06

PAYS FROM 01-01-06
BILL CYCLE 5

PAYS TO 02-01-06
COPIES 0 OF 2

RENEWAL DATE 01-01-07
BILL CLERK 12002

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE | CBR/EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-05 | HEALTH | 396.50 | | 396.50 | |
| | | | | | | | | | TOTAL | 396.50 | | 396.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH | 924.50 | | 924.50 | |
| | | | | | | | | | TOTAL | 924.50 | | 924.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 03-01-04 | HEALTH | 329.50 | | 329.50 | |
| | | | | | | | | | TOTAL | 329.50 | | 329.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 3 | 01 | 09-01-05 | HEALTH | 871.50 | | 871.50 | |
| | | | | | | | | | TOTAL | 871.50 | | 871.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH | 329.50 | | 329.50 | |
| | | | | | | | | | TOTAL | 329.50 | | 329.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 10-01-05 | HEALTH | 329.50 | | 329.50 | |
| | | | | | | | | | TOTAL | 329.50 | | 329.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 03-01-04 | HEALTH | 396.50 | | 396.50 | |
| | | | | | | | | | TOTAL | 396.50 | | 396.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 5 | 01 | 09-01-04 | HEALTH | 1,108.50 | | 1,108.50 | |
| | | | | | | | | | TOTAL | 1,108.50 | | 1,108.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH | 396.50 | | 396.50 | |
| | | | | | | | | | TOTAL | 396.50 | | 396.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 3 | 01 | 01-01-06 | HEALTH | 726.00 | | 726.00 | |
| | | | | | | | | | TOTAL | 726.00 | | 726.00 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-04 | HEALTH | 329.50 | | 329.50 | |
| | | | | | | | | | TOTAL | 329.50 | | 329.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH | 396.50 | | 396.50 | |
| | | | | | | | | | TOTAL | 396.50 | | 396.50 | |

BCBSM00518

Exhibit 2
32

GROUP NUMBERS:
CN073-N0 5* CN073-N1 3    CN073-N2 1    CN073-N3 1

STAR ROUTE CODE: 7700
PAGE NO 20

| PAYMENT REQUESTED BY 03-11-06 | PAYS FROM 01-01-06 | PAYS TO 02-01-06 | RENEWAL DATE 01-01-07 |
|---|---|---|---|
| DATE BILLED 03-01-06 | BILL CYCLE 5 | COPIES 0 OF 2 | BILL CLERK 12002 |

| EMP NO | SUBSCRIBER NAME/ DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT NO | PKG PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL CBR/EXT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CN073-N0 5 | 01-01-06 | 02-01-06 | 4 | 01 01-01-06 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 |
| 1 | | | CN073-N1 3 | 01-01-06 | 02-01-06 | 1 | 01 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-N1 3 | 01-01-06 | 02-01-06 | 1 | 01 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-N3 1 | 01-01-06 | 02-01-06 | 2 | 01 01-01-06 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 |
| 1 | | | CN073-N0 5 | 01-01-06 | 02-01-06 | 5 | 01 11-01-06 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 |
| 1 | | | CN073-N3 1 | 01-01-06 | 02-01-06 | 1 | 01 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| 1 | | | CN073-N3 1 | 01-01-06 | 02-01-06 | 1 | 01 04-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| 1 | | | CN073-N0 5 | 01-01-06 | 02-01-06 | 3 | 01 11-01-05 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 |
| 1 | | | CN073-N1 3 | 01-01-06 | 02-01-06 | 5 | 01 07-27-05 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 |
| 1 | | | CN073-N1 3 | 01-01-06 | 02-01-06 | 5 | 01 01-01-06 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 |
| 1 | | | CN073-N1 3 | 01-01-06 | 02-01-06 | 1 | 01 11-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-N3 1 | 01-01-06 | 02-01-06 | 3 | 01 01-01-06 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 |
| 1 | | | CN073-N3 1 | 01-01-06 | 02-01-06 | 2 | 01 01-01-06 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 |
| 1 | | | CN073-N3 1 | 01-01-06 | 02-01-06 | 1 | 01 02-01-02 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |

BCBSM00519

Exhibit 2
33

BCBSM00520

```
GROUP NUMBERS:
CN073-WO 5* CN073-W1 3   CN073-W2 1   CN073-W3 1

PAYMENT REQUESTED BY      PAYS FROM    RENEWAL DATE    STAR ROUTE CODE: 7700
03-11-06                  01-01-06     01-01-07
DATE BILLED               PAYS TO      BILL CLERK      PAGE NO
03-01-06                  02-01-06     12002           21
            BILL CYCLE    COPIES
            5             0 OF 2
```

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL CBR/EXT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH | 396.50 | | 396.50 |
| | | | | | | | | | TOTAL | 396.50 | | 396.50 |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH | 924.50 | | 924.50 |
| | | | | | | | | | TOTAL | 924.50 | | 924.50 |
| 1 | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 5 | 01 | 09-01-05 | HEALTH | 1,108.50 | | 1,108.50 |
| | | | | | | | | | TOTAL | 1,108.50 | | 1,108.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 06-01-03 | HEALTH | 329.50 | | 329.50 |
| | | | | | | | | | TOTAL | 329.50 | | 329.50 |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH | 329.50 | | 329.50 |
| | | | | | | | | | TOTAL | 329.50 | | 329.50 |
| 1 | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 3 | 01 | 06-01-05 | HEALTH | 871.50 | | 871.50 |
| | | | | | | | | | TOTAL | 871.50 | | 871.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 07-01-05 | HEALTH | 329.50 | | 329.50 |
| | | | | | | | | | TOTAL | 329.50 | | 329.50 |
| 1 | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH | 396.50 | | 396.50 |
| | | | | | | | | | TOTAL | 396.50 | | 396.50 |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH | 329.50 | | 329.50 |
| | | | | | | | | | TOTAL | 329.50 | | 329.50 |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH | 329.50 | | 329.50 |
| | | | | | | | | | TOTAL | 329.50 | | 329.50 |
| 1 | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH | 396.50 | | 396.50 |
| | | | | | | | | | TOTAL | 396.50 | | 396.50 |
| 1 | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH | 1,108.50 | | 1,108.50 |
| | | | | | | | | | TOTAL | 1,108.50 | | 1,108.50 |
| 1 | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH | 396.50 | | 396.50 |
| | | | | | | | | | TOTAL | 396.50 | | 396.50 |
| 1 | | | CN073-WO 5 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-04 | HEALTH | 1,108.50 | | 1,108.50 |
| | | | | | | | | | TOTAL | 1,108.50 | | 1,108.50 |

Exhibit 2
34

GROUP NUMBERS:
CN073-W0 5* CN073-W1 3    CN073-W2 1    CN073-W3 1

| PAYMENT REQUESTED BY | PAYS FROM | PAYS TO | RENEWAL DATE | STAR ROUTE CODE: 7700 |
|---|---|---|---|---|
| 03-11-06 | 01-01-06 | 02-01-06 | 01-01-07 | |
| DATE BILLED | BILL CYCLE | COPIES | BILL CLERK | PAGE NO |
| 03-01-06 | 5 | 0 OF 2 | 12002 | 22 |

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE | CBR/EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 5 | 01 | 03-01-03 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 3 | 01 | 01-01-06 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 3 | 01 | 11-01-05 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 09-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 3 | 01 | 11-01-04 | HEALTH | 871.50 | | 871.50 | |
| 1 | | | CN073-W2 1 | 01-01-06 | 02-01-06 | 3 | 01 | 01-01-06 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-03 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-03 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 4 | 01 | 08-01-03 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |

BCBSM00521

Exhibit 2
35

GROUP NUMBERS:
CN073-W0 5* CN073-W1 3   CN073-W2 1   CN073-W3 1

| | | | | | | STAR ROUTE CODE: 7700 |
|---|---|---|---|---|---|---|
| PAYMENT REQUESTED BY 03-11-06 | PAYS FROM 01-01-06 | PAYS TO 02-01-06 | RENEWAL DATE 01-01-07 | | | PAGE NO 27 |
| DATE BILLED 03-01-06 | BILL CYCLE 5 | COPIES 0 OF 2 | BILL CLERK 12002 | | | |

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE | CBR/ EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 5 | 01 | 01-01-06 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 3 | 01 | 12-01-04 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W3 3 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 03-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 5 | 01 | 08-01-05 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W3 3 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 1 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-M3 1 | 01-01-06 | 02-01-06 | 5 | 01 | 09-27-04 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 4 | 01 | 01-01-06 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |

BCBSM00526

Exhibit 2
36

GROUP NUMBERS:
CN073-W0 5 * CN073-W1 3    CN073-W2 1    CN073-W3 1

| | | | | | | | | STAR ROUTE CODE: 7700 |
|---|---|---|---|---|---|---|---|---|
| PAYMENT REQUESTED BY 03-11-06 | | | PAYS FROM 01-01-06 | | RENEWAL DATE 01-01-07 | | | PAGE NO 28 |
| DATE BILLED 03-01-06 | | | PAYS TO 02-01-06 | | BILL CLERK 12002 | | | |
| | | | BILL CYCLE 5 | | | | | |
| | | | COPIES 0 OF 2 | | | | | |

| TEMP NO | SUBSCRIBER DEPARTMENT NUMBER/NAME SUBSCRIBER NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | BILL PERIOD TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE | CBR/ EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 3 | 01 | 06-01-05 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 2 | 01 | 01-01-06 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 12-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 07-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 5 | 01 | 04-01-05 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 | |
| 1 | | | CN073-W0 5 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 03-01-05 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 1 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W3 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 | |
| 1 | | | CN073-W1 1 | 01-01-06 | 02-01-06 | 1 | 01 | 12-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |
| 1 | | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 12-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 | |

BCBSM00527

Exhibit 2
37

```
GROUP NUMBERS:
CN073-WO 5*  CN073-W1 3    CN073-W2 1    CN073-W3 1

PAYMENT REQUESTED BY        PAYS FROM    RENEWAL DATE         STAR ROUTE CODE: 7700
DATE BILLED  03-11-06       01-01-06     01-01-07
             03-01-06       PAYS TO      BILL CLERK
                            02-01-06     12002                PAGE NO
                            BILL CYCLE   5                    29
                            COPIES 0 OF 2
```

| EMP NO DEPARTMENT NUMBER/NAME SUBSCRIBER NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL DUE CBR/EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | CN073-W2 1 | 01-01-06 | 02-01-06 | 2 | 01 | 01-01-06 | HEALTH | 726.00 | | 726.00 |
| | | | | | | | | TOTAL | 726.00 | | 726.00 |
| 1 | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-03 | HEALTH | 396.50 | | 396.50 |
| | | | | | | | | TOTAL | 396.50 | | 396.50 |
| 1 | | CN073-W3 1 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-04 | HEALTH | 329.50 | | 329.50 |
| | | | | | | | | TOTAL | 329.50 | | 329.50 |
| 1 | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-06 | HEALTH | 396.50 | | 396.50 |
| | | | | | | | | TOTAL | 396.50 | | 396.50 |
| 1 | | CN073-WO 5 | 01-01-06 | 02-01-06 | 5 | 01 | 02-01-02 | HEALTH | 1,108.50 | | 1,108.50 |
| | | | | | | | | TOTAL | 1,108.50 | | 1,108.50  C |
| 1 | | CN073-NO 5 | 01-01-06 | 02-01-06 | 5 | 01 | 04-01-05 | HEALTH | 1,108.50 | | 1,108.50 |
| | | | | | | | | TOTAL | 1,108.50 | | 1,108.50 |
| 1 | | CN073-W1 3 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH | 396.50 | | 396.50 |
| | | | | | | | | TOTAL | 396.50 | | 396.50 |

```
TOTAL SUBSCRIBERS  384        CURRENT DUE            226,393.50
                              ARREARS DUE                         1,685.00CR
                              OVERAGE                              282.50CR
                              AMOUNT DUE                           224,426.00
```

BCBSM00528

Exhibit 2
38

GROUP NUMBERS:
CN073-W0 5*  CN073-W1 3   CN073-W2 1   CN073-W3 1          STAR ROUTE CODE: 7700

| PAYMENT REQUESTED BY | PAYS FROM | PAYS TO | RENEWAL DATE | |
|---|---|---|---|---|
| 01-11-06 | 01-01-06 | 02-01-06 | 01-01-07 | |
| DATE BILLED | BILL CYCLE | COPIES | BILL CLERK | PAGE NO |
| 03-01-06 | 5 | 0 OF 2 | 12002 | 30 |

| PKG NO | CONTRACT TYPE | UNDERWRITING CORP- LINE OF BUSINESS | MONTHLY RATE | CURRENT SUBR COUNT | CURRENT AMOUNT | ARREARS SUBR COUNT | ARREARS AMOUNT | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|
| 1 1001 | 1- SUBSCRIBER | BLUE CROSS-CMM-2 | 396.50 | 34 | 13,481.00 | | | 13,481.00 |
| 1 1001 | 1- SUBSCRIBER | BLUE SHIELD-CMM-2 | 871.50 | 14 | 12,201.00 | | | 12,201.00 |
| 1 1001 | 3- SUB-SPS | BLUE CROSS-CMM-2 | 999.99 | 7 | 6,999.93 | | | 6,999.93 |
| 1 1001 | 3- SUB-SPS | BLUE SHIELD-CMM-2 | 108.51 | 7 | 759.57 | | | 759.57 |
| 1 1001 | 5- SUB-SPS-CHLDR | BLUE CROSS-CMM-2 | 994.22 | 35 | 34,797.85 | | | 34,797.85 |
| 1 1001 | 5- SUB-SPS-CHLDR | BLUE SHIELD-CMM-2 | 108.51 | 35 | 3,797.85 | | | 3,797.85 |
| 1 1001 | 2- SUB-CHILD | BLUE CROSS-CMM-2 | 871.50 | 2 | 1,743.00 | | | 1,743.00 |
| 1 1001 | 2- SUB-CHILD | BLUE SHIELD-CMM-2 | 871.50 | 2 | 1,743.00 | | | 1,743.00 |
| 1 | **TOTALS FOR GRP CN073-W0 5 * * * * * * * * * * * *** | | | | CURRENT DUE AMOUNT DUE 73,982.00 | | ARREARS DUE AMOUNT DUE | 73,982.00 |
| 1 1001 | 1- SUBSCRIBER | BLUE CROSS-CMM-2 | 337.00 | 89 | 35,288.50 | | | 35,288.50 |
| 1 1001 | 1- SUBSCRIBER | BLUE SHIELD-CMM-2 | 396.50 | 89 | 35,288.50 | 1 | 1,685.00CR | 35,288.50 |
| 1 1001 | 3- SUB-SPS | BLUE CROSS-CMM-2 | 871.50 | 13 | 11,329.50 | | | 11,329.50 |
| 1 1001 | 3- SUB-SPS | BLUE SHIELD-CMM-2 | 999.99 | 14 | 13,999.86 | | | 13,999.86 |
| 1 1001 | 5- SUB-SPS-CHLDR | BLUE CROSS-CMM-2 | 108.51 | 14 | 1,519.14 | | | 1,519.14 |
| 1 1001 | 5- SUB-SPS-CHLDR | BLUE SHIELD-CMM-2 | 108.51 | 14 | 1,519.14 | | | 1,519.14 |
| 1 1001 | 2- SUB-CHILD | BLUE CROSS-CMM-2 | 871.50 | 7 | 6,100.50 | | | 6,100.50 |
| 1 1001 | 2- SUB-CHILD | BLUE SHIELD-CMM-2 | 871.50 | 7 | 6,100.50 | | | 6,100.50 |
| 1 | **TOTALS FOR GRP CN073-W1 3 * * * * * * * * * * * *** | | | | CURRENT DUE AMOUNT DUE 68,237.50 | | ARREARS DUE AMOUNT DUE 1,685.00CR | 66,552.50 |
| 1 1001 | 1- SUBSCRIBER | BLUE CROSS-CMM-2 | 329.50 | 23 | 7,578.50 | | | 7,578.50 |
| 1 1001 | 1- SUBSCRIBER | BLUE SHIELD-CMM-2 | 329.50 | 23 | 7,578.50 | | | 7,578.50 |
| 1 1001 | 3- SUB-SPS | BLUE CROSS-CMM-2 | 726.00 | 3 | 2,178.00 | | | 2,178.00 |
| 1 1001 | 3- SUB-SPS | BLUE SHIELD-CMM-2 | 726.00 | 3 | 2,178.00 | | | 2,178.00 |
| 1 1001 | 4- SUB-CHLDR | BLUE CROSS-CMM-2 | 924.50 | 4 | 3,698.00 | | | 3,698.00 |
| 1 1001 | 4- SUB-CHLDR | BLUE SHIELD-CMM-2 | 924.50 | 4 | 3,698.00 | | | 3,698.00 |
| 1 | **TOTALS FOR GRP CN073-W2 1 * * * * * * * * * * * *** | | | | 15,716.50 | | 17 | 15,716.50 |

BCBSM00529

Exhibit 2
39

GROUP NUMBERS:
CN073-W0 5 * CN073-W1 3   CN073-W2 1   CN073-W3 1

| PAYMENT REQUESTED BY | PAYS FROM | PAYS TO | RENEWAL DATE | STAR ROUTE CODE: 7700 |
|---|---|---|---|---|
| 03-11-06 | 01-01-06 | 02-01-06 | 01-01-07 | |
| DATE BILLED | BILL CYCLE | COPIES | BILL CLERK | PAGE NO |
| 03-01-06 | 5 | 0 OF 2 | 12002 | 31 |

| NO | CONTRACT TYPE | UNDERWRITING CORP- LINE OF BUSINESS | MONTHLY RATE | SUBR COUNT | CURRENT AMOUNT | ARREARS AMOUNT | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 1001 | 1- SUB-SFS-CHLDR | BLUE SHIELD-CMM-2 | 726.00 | 17 | | | |
| 1001 | 5- SUB-CHILD | BLUE CROSS-CMM-2 | | 3 | | | |
| 1001 | 1- SUB-CHILD | BLUE CROSS-CMM-2 | | 3 | | | |
| 1001 | 2- SUB-CHILD | BLUE SHIELD-CMM-2 | 726.00 | 3 | | | |
| | | CURRENT DUE ARREARS DUE AMOUNT DUE | | | 31,349.00 | | 31,349.00 |
| 1001 | 1- SUBSCRIBER | BLUE CROSS-CMM-2 | 329.50 | 91 | 29,984.50 | | 29,984.50 |
| 1001 | 1- SUBSCRIBER | BLUE SHIELD-CMM-2 | | | | | |
| 1001 | 3- SUB-SFS | BLUE CROSS-CMM-2 | 726.00 | 10 | 7,260.00 | | 7,260.00 |
| 1001 | 3- SUB-SFS | BLUE SHIELD-CMM-2 | | | | | |
| 1001 | 4- SUB-CHLDR | BLUE CROSS-CMM-2 | 924.50 | 1 | 924.50 | | 924.50 |
| 1001 | 4- SUB-CHLDR | BLUE SHIELD-CMM-2 | | | | | |
| 1001 | 4- SUB-SFS-CHLDR | BLUE CROSS-CMM-2 | 924.50 | 8 | 7,396.00 | | 7,396.00 |
| 1001 | 4- SUB-SFS-CHLDR | BLUE SHIELD-CMM-2 | | | | | |
| 1001 | 2- SUB-CHILD | BLUE CROSS-CMM-2 | 726.00 | 10 | 7,260.00 | | 7,260.00 |
| 1001 | 2- SUB-CHILD | BLUE SHIELD-CMM-2 | | | | | |

TOTALS FOR GRP CN073-W3 1 * * * * * * * * * * * * * * * * * * * * * *

| | CURRENT DUE | | | | | |
|---|---|---|---|---|---|---|
| | ARREARS DUE | | | 52,825.00 | 282.50CR | 52,542.50 |
| | OVERAGE | | | | | |
| | AMOUNT DUE | | | | | |

GROUP NUMBER   0CN073-0N3

TOTALS FOR ALL GROUPS

| | CURRENT DUE | 226,393.50 | |
|---|---|---|---|
| | ARREARS DUE | | |
| | AMOUNT DUE | 282.50 | OVERAGE |
| | OVERAGE | | |
| | GRAND TOTAL DUE | | 224,708.50 |
| | | | 282.50CR |
| | | | 224,426.00 |

EXPLANATION OF OVERAGE/SHORTAGE AMOUNT

| GROUP NUMBER | SUBSCRIBER ID NO | SUBSCRIBER NAME | AMOUNT | OVERAGE |
|---|---|---|---|---|
| 0CN073-0N3 | | | 282.50 | 282.50CR |

REMINDER:   IF YOU DO NOT PAY BY THE END OF THE GRACE PERIOD, WE WILL CANCEL YOUR COVERAGE. YOU WILL REMAIN RESPONSIBLE FOR ALL CHARGES.

IF YOU WANT TO CANCEL, YOU MUST PROVIDE US WRITTEN NOTICE PRIOR TO THE EFFECTIVE DATE OF THE CANCELLATION. YOU ARE RESPONSIBLE FOR CHARGES FOR ANY PERIOD OF COVERAGE PRIOR TO THE CANCELLATION DATE.

XEROX JDL=JDLN,JDE=NCC1,END;

BCBSM00530

Exhibit 2
40

| | | | | | AMOUNT PAID |
|---|---|---|---|---|---|
| 1 | CN0073-W0 5 | BCBSM HEALTH | AMOUNT DUE | 73,982.00 | AMOUNT PAID |
| 1 | CN0073-W1 3 | BCBSM HEALTH | AMOUNT DUE | 66,552.50 | AMOUNT PAID |
| 1 | CN0073-W2 1 | BCBSM HEALTH | AMOUNT DUE | 31,349.00 | AMOUNT PAID |
| 1 | CN0073-W3 1 | BCBSM HEALTH | AMOUNT DUE | 52,542.50 | AMOUNT PAID |
| | | | TOTAL AMOUNT DUE | 224,426.00 | AMOUNT ENCLOSED |

1 1

CN0073-W0 5
12002

BCBSM00531

Exhibit 2
41

1    1    1    1

03-01-06

01-01-06    03-11-06

02-01-06    CN073-W0 5    12002

BCBSM00532

Exhibit 2
42

```
1  APX LOGISTICS, INC
1  DONELLE GEORGE
1  9939 NORWALK BLVD
1  SANTA FE SPRINGS CA 90670-3321
1  *90670321397*
3
```

BCBSM00533

Exhibit 2
43

4.

224,426.00

BCBSM00534

Exhibit 2
44

21311223100770332000020060331100224426000
$XEROX BEGIN=(0,18,0,18),
$XEROX FONTS=(BL/CTDB,08 LPI),
$XEROX FONTINDEX=00,DATA=(1,132),
$XEROX JDL=JDLB,JDE=B006,END;

BCBSM00535

Exhibit 2
45

GROUP NUMBERS:
CN073-W4 8* CN073-W5 6    CN073-W7 2                RENEWAL DATE          STAR ROUTE CODE: 7700

PAYMENT REQUESTED BY    PAYS FROM      PAYS TO       01-01-07              PAGE NO
03-11-06                01-01-06       02-01-06      BILL CLERK            1
DATE BILLED             BILL CYCLE     COPIES        12002
03-01-06                5              0 OF 2

******************************************************************************
* RETURN ORIGINAL COPY OF THE BILL WITH PAYMENT. WRITE THE DATE AND REASON FOR CHANGES NEXT TO THE EMPLOYEE NAME.  *
* IF AN ACKNOWLEDGEMENT LETTER WAS SENT TO YOU REFLECTING NEW EMPLOYEES AND EXISTING EMPLOYEE CHANGES, PAY ACCORDING *
* TO ACKNOWLEDGED EFFECTIVE DATE. PLEASE WRITE EMPLOYEE ADDRESS CHANGES ON THE BACK OF THE BILL.                     *
******************************************************************************

LE - LEFT EMPLOYMENT INDICATE    Y - EXTENSION-           PT - FULL TIME TO PART TIME    SR - SUBSCRIBER REQUEST
     TERM DATE                        LIST TERMINATION DATE

AA - ABSENT NO EARNINGS          DE - DEATH NO SURVIVORS   DS - DEATH WITH SURVIVING      RT - RETIRED, UNDER 65
     PLEASE REBILL                                              SPOUSE AND/OR DEPENDENT

HM - BCBSM TO BLUE PLUS          HO - BCBSM OR BLUE PLUS TO    HP - BLUE PLUS TO BCBSM     MC - RETIRED,
                                      OTHER HMO                                                OR OVER    AGE 65

CC - CONTRACT TYPE CHANGE        AM - ACTIVE ON MEDICARE   XX - OTHER, INCLUDE EXPLANATION
     FORM PREVIOUSLY SENT

BCBSM00536

Exhibit 2
46

GROUP NUMBERS:
CN073-W4 8* CN073-W5 6 CN073-W7 2

STAR ROUTE CODE: 7700

AFX LOGISTICS, INC
DONELLE GEORGE
9939 NORWALK BLVD
SANTA FE SPRINGS CA 90670-3321

YOUR BILLER'S PHONE NUMBER IS: (651) 662-6493

FOR CLAIMS SERVICE, PLEASE CALL: (651) 662-5004

| PAYMENT REQUESTED BY | PAYS FROM | PAYS TO | RENEWAL DATE | PAGE NO |
|---|---|---|---|---|
| 03-11-06 | 01-01-06 | 02-01-06 | 01-01-07 | 2 |
| DATE BILLED | BILL CYCLE | COPIES | BILL CLERK | |
| 03-01-06 | 5 | 0 OF 2 | 12002 | |

| EMP NO | SUBSCRIBER NAME DEPARTMENT NUMBER/NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL CBR/DUE EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CN073-W5 6 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W7 2 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| 1 | | | CN073-W5 6 | 01-01-06 | 02-01-06 | 2 | 01 | 02-01-03 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 |
| 1 | | | CN073-W7 2 | 01-01-06 | 02-01-06 | 3 | 01 | 03-01-04 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 |
| 1 | | | CN073-W4 8 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W7 2 | 01-01-06 | 02-01-06 | 1 | 01 | 10-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| 1 | | | CN073-W5 6 | 01-01-06 | 02-01-06 | 3 | 01 | 12-01-05 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 |
| 1 | | | CN073-W7 2 | 01-01-06 | 02-01-06 | 3 | 01 | 10-01-04 | HEALTH TOTAL | 726.00 726.00 | | 726.00 726.00 |
| 1 | | | CN073-W7 2 | 01-01-06 | 02-01-06 | 1 | 01 | 01-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| 1 | | | CN073-W5 6 | 01-01-06 | 02-01-06 | 1 | 01 | 05-01-04 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W5 6 | 01-01-06 | 02-01-06 | 1 | 01 | 11-01-03 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| 1 | | | CN073-W7 2 | 01-01-06 | 02-01-06 | 1 | 01 | 08-01-05 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| 1 | | | CN073-W4 8 | 02-01-06 | 02-01-06 | 5 | 01 | 02-01-02 | HEALTH TOTAL | 1,108.50 1,108.50 | | 1,108.50 1,108.50 |

BCBSM00537

Exhibit 2
47

```
GROUP NUMBERS:
CN073-W4 8*  CN073-W5 6    CN073-W7 2

PAYMENT REQUESTED BY    PAYS FROM            STAR ROUTE CODE: 7700
03-11-06                01-01-06
DATE BILLED             PAYS TO   02-01-06   RENEWAL DATE  01-01-07
03-01-06                COPIES    0 OF 2     BILL CLERK    12002
                        BILL CYCLE  5                      PAGE NO  3
```

| EMP NO / DEPARTMENT NUMBER/NAME | SUBSCRIBER NAME | SUBSCRIBER ID NUMBER | GROUP NUMBER | BILL PERIOD FROM | TO | CONT TYPE NO | PKG NO | PKG EFF DATE | TYPE OF COVERAGE | CURRENT DUE | ARREARS DUE | TOTAL CBR/ DUE EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CN073-W4 6 | 01-01-06 | 02-01-06 | 3 | 01 | 05-01-02 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 |
| | | | CN073-W7 2 | 01-01-06 | 02-01-06 | 1 | 01 | 03-01-04 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| | | | CN073-W7 2 | 01-01-06 | 02-01-06 | 1 | 01 | 12-01-03 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| | | | CN073-W5 6 | 01-01-06 | 02-01-06 | 1 | 01 | 10-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| | | | CN073-W5 6 | 01-01-06 | 02-01-06 | 3 | 01 | 02-01-02 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 |
| | | | CN073-W5 6 | 01-01-06 | 02-01-06 | 2 | 01 | 03-22-02 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 |
| | | | CN073-W5 6 | 01-01-06 | 02-01-06 | 3 | 01 | 02-01-05 | HEALTH TOTAL | 871.50 871.50 | | 871.50 871.50 |
| | | | CN073-W7 2 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 329.50 329.50 | | 329.50 329.50 |
| | | | CN073-W7 2 | 01-01-06 | 02-01-06 | 5 | 01 | 04-01-04 | HEALTH TOTAL | 924.50 924.50 | | 924.50 924.50 |
| | | | CN073-W5 6 | 01-01-06 | 02-01-06 | 1 | 01 | 02-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |
| | | | CN073-W5 6 | 01-01-06 | 02-01-06 | 1 | 01 | 04-01-02 | HEALTH TOTAL | 396.50 396.50 | | 396.50 396.50 |

| | CURRENT DUE AMOUNT DUE | ARREARS DUE | |
|---|---|---|---|
| TOTAL SUBSCRIBERS  24 | 13,863.00 | | 13,863.00 |

BCBSM00538

Exhibit 2
48

GROUP NUMBERS:
CN073-W4 8* CN073-W5 6  CN073-W7 2

| | PAYMENT REQUESTED BY | | | RENEWAL DATE | STAR ROUTE CODE: 7700 |
| DATE BILLED 03-01-06 | PAYS FROM 01-01-06  PAYS TO 02-01-06 | BILL CYCLE 5 | COPIES 0 OF 2 | BILL CLERK 12002 | PAGE NO 4 |

| PKG | NO | CONTRACT TYPE | UNDERWRITING CORP- LINE OF BUSINESS | MONTHLY RATE | SUBR COUNT | CURRENT AMOUNT | SUBR COUNT | ARREARS AMOUNT | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|
| 1001 | 1- | SUBSCRIBER | BLUE CROSS-CMM-2 | 396.50 | 1 | 396.50 | | | 396.50 |
| 1001 | 1- | SUBSCRIBER | BLUE SHIELD-CMM-2 | 999.99 | 1 | 999.99 | | | 999.99 |
| 1001 | 5- | SUB-SPS-CHLDR | BLUE CROSS-CMM-2 | 108.51 | 1 | 108.51 | | | 108.51 |
| 1001 | 5- | SUB-SPS-CHLDR | BLUE SHIELD-CMM-2 | | | | | | |
| | | TOTALS FOR GRP CN073-W4 8 * * * | | CURRENT DUE / ARREARS DUE / AMOUNT DUE | | 1,505.00 | | | 1,505.00 |
| 1001 | 1- | SUBSCRIBER | BLUE CROSS-CMM-2 | 396.50 | 7 | 2,775.50 | | | 2,775.50 |
| 1001 | 1- | SUBSCRIBER | BLUE SHIELD-CMM-2 | 871.50 | | | | | |
| 1001 | 3- | SUB-SPS | BLUE CROSS-CMM-2 | 871.50 | 4 | 3,486.00 | | | 3,486.00 |
| 1001 | 3- | SUB-SPS | BLUE SHIELD-CMM-2 | | | | | | |
| 1001 | 2- | SUB-CHILD | BLUE CROSS-CMM-2 | 871.50 | 2 | 1,743.00 | | | 1,743.00 |
| 1001 | 2- | SUB-CHILD | BLUE SHIELD-CMM-2 | | | | | | |
| | | TOTALS FOR GRP CN073-W5 6 * * * | | CURRENT DUE / ARREARS DUE / AMOUNT DUE | | 8,004.50 | | | 8,004.50 |
| 1001 | 1- | SUBSCRIBER | BLUE CROSS-CMM-2 | 329.50 | 6 | 1,977.00 | | | 1,977.00 |
| 1001 | 1- | SUBSCRIBER | BLUE SHIELD-CMM-2 | | | | | | |
| 1001 | 3- | SUB-SPS | BLUE CROSS-CMM-2 | 726.00 | 2 | 1,452.00 | | | 1,452.00 |
| 1001 | 3- | SUB-SPS | BLUE SHIELD-CMM-2 | | | | | | |
| 1001 | 5- | SUB-SPS-CHLDR | BLUE CROSS-CMM-2 | 924.50 | 1 | 924.50 | | | 924.50 |
| 1001 | 5- | SUB-SPS-CHLDR | BLUE SHIELD-CMM-2 | | | | | | |
| | | TOTALS FOR GRP CN073-W7 2 * * * | | CURRENT DUE / ARREARS DUE / AMOUNT DUE | | 4,353.50 | | | 4,353.50 |

TOTALS FOR ALL GROUPS    CURRENT DUE / ARREARS DUE / AMOUNT DUE / GRAND TOTAL DUE    13,863.00    13,863.00

BCBSM00539

Exhibit 2
49

GROUP NUMBERS:
CN073-W4 8* CN073-W5 6   CN073-W7 2

STAR ROUTE CODE: 7700

PAYMENT REQUESTED BY   PAYS FROM   PAYS TO   RENEWAL DATE
03-01-06              01-01-06    02-01-06   01-01-07
DATE BILLED          BILL CYCLE   COPIES     BILL CLERK
03-01-06             5            0 OF 2     12002

PAGE NO
5

| | MONTHLY RATE | SUBR COUNT | CURRENT AMOUNT | SUBR COUNT | ARREARS AMOUNT | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|

1PKG
1NO CONTRACT TYPE

UNDERWRITING CORP-
LINE OF BUSINESS

REMINDER:   IF YOU DO NOT PAY BY THE END OF THE GRACE PERIOD, WE
WILL CANCEL YOUR COVERAGE.  YOU WILL REMAIN RESPONSIBLE
FOR ALL CHARGES.

IF YOU WANT TO CANCEL, YOU MUST PROVIDE US WRITTEN NOTICE
PRIOR TO THE EFFECTIVE DATE OF THE CANCELLATION.  YOU ARE
RESPONSIBLE FOR CHARGES FOR ANY PERIOD OF COVERAGE PRIOR
TO THE CANCELLATION DATE.

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

$XEROX JDL=JDLN,JDE=NCC1.END;

BCBSM00540

Exhibit 2
50

| | | BCBSM HEALTH | AMOUNT DUE | 1,505.00 | AMOUNT PAID AMOUNT ENCLOSED |
| 1 1 | CN073-W4 8 | BCBSM HEALTH | AMOUNT DUE | 8,004.50 | |
| 1 1 | CN073-W5 6 | BCBSM HEALTH | AMOUNT DUE | 4,353.50 | |
| 1 1 | CN073-W7 2 | TOTAL AMOUNT DUE | | 13,863.00 | |

CN073-W4 8
12002

BCBSM00541

Exhibit 2
51

```
                                GROUP NUMBER    BILL CYCLE   RENEWAL DATE              COPIES      BILL CLERK
                                CN073-W0 5          5        01-01-07                  0 OF 2       12002

                   PAYMENT REQUESTED BY     DATE BILLED   PAYS FROM   PAYS TO                       PAGE NO
                   04-28-06                 04-18-06      02-01-06    03-01-06                      1

$100 CMM CTC SALARIED           YOUR BILLER'S PHONE NUMBER IS:   (651) 662-6493
APX LOGISTICS, INC
DONELLE GEORGE                  FOR CLAIMS SERVICE, PLEASE CALL:  (651) 662-5004
9939 NORWALK BLVD
SANTA FE SPRINGS CA 90670-3321

****************************************************************************************************
* RETURN ORIGINAL COPY OF THE BILL WITH PAYMENT. WRITE THE DATE AND REASON FOR CHANGES NEXT TO THE EMPLOYEE NAME. *
* IF AN ACKNOWLEDGEMENT LETTER WAS SENT TO YOU REFLECTING NEW EMPLOYEES AND EXISTING EMPLOYEE CHANGES, PAY ACCORDING *
* TO ACKNOWLEDGED EFFECTIVE DATE. PLEASE WRITE EMPLOYEE ADDRESS CHANGES ON THE BACK OF THE BILL. *
****************************************************************************************************

* FOR BCBSM *  OFT    LS - LEFT EMPLOYMENT INDICATE   Y - EXTENSION-          PT - FULL TIME TO PART TIME    SR - SUBSCRIBER REQUEST
* OFFICE   *              TERM DATE                        LIST TERMINATION DATE
* USE ONLY *  SVC EXP
             AMT RECD    AA - ABSENT NO EARNINGS       DE - DEATH NO SURVIVORS   DS - DEATH WITH SURVIVING    RT - RETIRED, UNDER 65
             AMT OVER         PLEASE REBILL                                          SPOUSE AND/OR DEPENDENT
             AMT DIST
                          HM - BCBSM TO BLUE PLUS      HO - BCBSM OR BLUE PLUS TO   HF - BLUE PLUS TO BCBSM    MC - RETIRED, AGE 65
                                                            OTHER HMO                                              OR OVER

                          CC - CONTRACT TYPE CHANGE    AM - ACTIVE ON MEDICARE   XX - OTHER, INCLUDE EXPLANATION
                               FORM PREVIOUSLY SENT
```

| EMPLOYEE NUMBER | SUBSCRIBER NAME DEPARTMENT NUMBER AND NAME | SUBSCRIBER ID NUMBER | BILL PERIOD FROM | TO | CONT TYPE | PKG EFF DATE | PKG NO | CURRENT DUE | ARREARS DUE | TOTAL CBR/ EXT DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 02-01-06 | 03-01-06 | 1 | 11-01-05 | 001 | 396.50 | | 396.50 |
| 1 | | 02-01-06 | 03-01-06 | 4 | 02-01-02 | 001 | 1,108.50 | | 1,108.50 | C |
| 1 | | 02-01-06 | 03-01-06 | 1 | 11-01-04 | 001 | 396.50 | | 396.50 |
| 1 | | 02-01-06 | 03-01-06 | 1 | 08-01-05 | 001 | 396.50 | | 396.50 |
| 1 | | 02-01-06 | 03-01-06 | 5 | 10-01-05 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | 02-01-06 | 03-01-06 | 1 | 02-01-02 | 001 | 396.50 | | 396.50 |
| 1 | | 02-01-06 | 03-01-06 | 3 | 02-01-02 | 001 | 871.50 | | 871.50 |
| 1 | | 02-01-06 | 03-01-06 | 5 | 01-01-06 | 001 | 1,108.50 | | 1,108.50 |

BCBSM00542

Exhibit 2
52

STAR ROUTE CODE: 7700
COPIES 0 OF 2
BILL CLERK 12002
PAGE NO 2

GROUP NUMBER CN073-W0 5
BILL CYCLE 5
RENEWAL DATE 01-01-07

PAYMENT REQUESTED BY 04-28-06
DATE BILLED 04-18-06
PAYS FROM 02-01-06
PAYS TO 03-01-06

| EMPLOYEE NUMBER | SUBSCRIBER NAME DEPARTMENT NUMBER AND NAME | SUBSCRIBER ID NUMBER | BILL PERIOD FROM | BILL PERIOD TO | CONT TYPE | PKG EFF DATE | PKG NO | CURRENT DUE | ARREARS DUE | TOTAL DUE | CBR/EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | | 02-01-06 | 03-01-06 | 5 | 06-01-03 | 001 | 1,108.50 | | 1,108.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 4 | 02-01-03 | 001 | 1,108.50 | | 1,108.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 10-01-04 | 001 | 396.50 | | 396.50 | C |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 04-01-04 | 001 | 396.50 | | 396.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 11-01-04 | 001 | 1,108.50 | | 1,108.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 3 | 12-01-05 | 001 | 871.50 | | 871.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 12-01-03 | 001 | 1,108.50 | | 1,108.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 11-01-04 | 001 | 1,108.50 | | 1,108.50 | |
| 2 | | | 02-01-06 | 03-01-06 | 1 | 02-01-02 | 001 | 396.50 | | 396.50 | C |
| 1 | | | 02-01-06 | 03-01-06 | 3 | 01-01-06 | 001 | 871.50 | | 871.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 01-01-03 | 001 | 396.50 | | 396.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 09-01-03 | 001 | 396.50 | | 396.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 09-01-05 | 001 | 396.50 | | 396.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 3 | 01-01-06 | 001 | 871.50 | | 871.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 02-01-06 | 001 | 396.50 | | 396.50 | C |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 11-01-04 | 001 | 396.50 | | 396.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 01-01-06 | 001 | 1,108.50 | | 1,108.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 01-01-06 | 001 | 1,108.50 | | 1,108.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 01-01-06 | 001 | 396.50 | | 396.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 06-01-03 | 001 | 1,108.50 | | 1,108.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 02-01-05 | 001 | 396.50 | | 396.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 01-01-05 | 001 | 1,108.50 | | 1,108.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 3 | 07-01-03 | 001 | 871.50 | | 871.50 | |
| 1 | | | 02-01-06 | 03-01-06 | 2 | 07-01-05 | 001 | 871.50 | | 871.50 | |

BCBSM00543

Exhibit 2
53

STAR ROUTE CODE: 7700
BILL CLERK 12002
COPIES 0 OF 2
PAGE NO 3

GROUP NUMBER CN073-W0 5
BILL CYCLE 5
RENEWAL DATE 01-01-07

PAYMENT REQUESTED BY 04-28-06
DATE BILLED 04-18-06
PAYS FROM 02-01-06
PAYS TO 03-01-06

| EMPLOYEE NUMBER | SUBSCRIBER NAME DEPARTMENT NUMBER AND NAME | SUBSCRIBER ID NUMBER | BILL PERIOD FROM | TO | CONT TYPE | PKG EFF DATE | PKG NO | CURRENT DUE | ARREARS DUE | TOTAL CBR/EXT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 02-01-06 | 03-01-06 | 1 | 03-01-05 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 08-01-04 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 3 | 11-01-04 | 001 | 871.50 | | 871.50 |
| 1 | | | 02-01-06 | 03-01-06 | 2 | 02-01-05 | 001 | 871.50 | | 871.50 |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 02-01-02 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 3 | 08-01-05 | 001 | 871.50 | | 871.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 02-01-02 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 10-01-04 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 02-01-02 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 05-01-02 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 12-01-02 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 11-01-02 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 3 | 01-01-06 | 001 | 871.50 | | 871.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 10-01-05 | 001 | 1,108.50 | | 1,108.50 C |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 01-01-06 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 02-01-02 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 03-01-05 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 01-01-06 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 01-01-06 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 4 | 11-01-04 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 01-01-06 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 01-01-06 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 10-01-04 | 001 | 396.50 | | 396.50 |

BCBSM00544

Exhibit 2
54

STAR ROUTE CODE: 7700
BILL CLERK
12002
PAGE NO 4
COPIES 0 OF 2

GROUP NUMBER CN073-MO 5
BILL CYCLE 5
RENEWAL DATE 01-01-07

PAYMENT REQUESTED BY 04-28-06
DATE BILLED 04-18-06

PAYS FROM 02-01-06
PAYS TO 03-01-06

| EMPLOYEE NUMBER | SUBSCRIBER NAME DEPARTMENT NUMBER AND NAME | SUBSCRIBER ID NUMBER | BILL PERIOD FROM | TO | CONT TYPE | PKG EFF DATE | PKG NO | CURRENT DUE | ARREARS DUE | TOTAL CBR/ EXT |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | | | | | | | | | |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 01-01-05 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 02-01-05 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 11-01-05 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 3 | 08-01-04 | 001 | 871.50 | | 871.50 C |
| 1 | | | 02-01-06 | 03-01-06 | 3 | 09-01-05 | 001 | 871.50 | | 871.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 09-01-04 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 4 | 01-01-06 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 11-01-06 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 3 | 11-01-05 | 001 | 871.50 | | 871.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 11-01-05 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 02-01-06 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 01-01-06 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 09-01-05 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 01-01-05 | 001 | 871.50 | | 871.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 01-01-05 | 001 | 871.50 | | 871.50 |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 01-01-06 | 001 | 396.50 | | 396.50 |

BCBSM00545

Exhibit 2
55

STAR ROUTE CODE: 7700
COPIES 0 OF 2
BILL CLERK 12002
PAGE NO 5
TOTAL CSR/EXT

GROUP NUMBER CN073-W0 5
PAYMENT REQUESTED BY 04-28-06
BILL CYCLE S
DATE BILLED 04-18-06
RENEWAL DATE 01-01-07
PAYS FROM 02-01-06
PAYS TO 03-01-06

| EMPLOYEE NUMBER | SUBSCRIBER NAME DEPARTMENT NUMBER AND NAME | SUBSCRIBER ID NUMBER | BILL PERIOD FROM | TO | CONT TYPE | PKG EFF DATE | PKG NO | CURRENT DUE | ARREARS DUE | TOTAL CSR/DUE EXT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 02-01-06 | 03-01-06 | 5 | 11-01-04 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 01-01-06 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 11-01-05 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 11-01-04 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 01-01-06 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 09-01-03 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 02-01-02 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 4 | 02-01-02 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 01-01-06 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 3 | 06-01-05 | 001 | 871.50 | | 871.50 |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 01-01-06 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 01-01-06 | 001 | 396.50 | | 396.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 04-01-05 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 01-01-05 | 001 | 1,108.50 | | 1,108.50 |
| 1 | | | 02-01-06 | 03-01-06 | 5 | 02-01-02 | 001 | 1,108.50 | | 1,108.50 O |
| 1 | | | 02-01-06 | 03-01-06 | 1 | 02-01-06 | 001 | 396.50 | | 396.50 |

TOTAL SUBSCRIBERS 94
CURRENT DUE 74,775.00
AMOUNT DUE 74,775.00

BCBSM00546

Exhibit 2
56

STAR ROUTE CODE: 7700
BILL CLERK 12002
COPIES 0 OF 2

| GROUP NUMBER CN073-W0 5 | BILL CYCLE 5 | RENEWAL DATE 01-01-07 |
|---|---|---|

| PAYMENT REQUESTED BY 04-28-06 | DATE BILLED 04-18-06 | PAYS FROM 02-01-06 | PAYS TO 03-01-06 |
|---|---|---|---|

PAGE NO 6

| PKG NO | CONTRACT TYPE | UNDERWRITING CORP-LINE OF BUSINESS | MONTHLY RATE | SUBR COUNT | CURRENT AMOUNT | SUBR COUNT | ARREARS AMOUNT | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|
| 1 001 | 1-SUBSCRIBER | BLUE CROSS-CMM-2 | 396.50 | 36 | 14,274.00 | | | 14,274.00 |
| 1 001 | 1-SUBSCRIBER | BLUE SHIELD-CMM-2 | 871.50 | 14 | 12,201.00 | | | 12,201.00 |
| 1 001 | 3-SUB-SPS | BLUE CROSS-SPS | | | | | | |
| 1 001 | 3-SUB-SPS | BLUE SHIELD-SPS | | | | | | |
| 1 001 | 4-SUB-CHLDR | BLUE CROSS-CMM-2 | 999.99 | 7 | 6,999.93 | | | 6,999.93 |
| 1 001 | 4-SUB-CHLDR | BLUE SHIELD-CMM-2 | 108.51 | 7 | 759.57 | | | 759.57 |
| 1 001 | 5-SUB-SPS-CHLDR | BLUE CROSS-CMM-2 | 999.99 | 35 | 34,999.65 | | | 34,999.65 |
| 1 001 | 5-SUB-SPS-CHLDR | BLUE SHIELD-CMM-2 | 108.51 | 35 | 3,797.85 | | | 3,797.85 |
| 1 001 | 2-SUB-CHILD | BLUE CROSS-CMM-2 | 871.50 | 2 | 1,743.00 | | | 1,743.00 |
| 1 001 | 2-SUB-CHILD | BLUE SHIELD-CMM-2 | | | | | | |

CURRENT DUE 74,775.00

AMOUNT DUE 74,775.00

REMINDER: IF YOU DO NOT PAY BY THE END OF THE GRACE PERIOD, WE WILL CANCEL YOUR COVERAGE. YOU WILL REMAIN RESPONSIBLE FOR ALL CHARGES.

IF YOU WANT TO CANCEL, YOU MUST PROVIDE US WRITTEN NOTICE PRIOR TO THE EFFECTIVE DATE OF THE CANCELLATION. YOU ARE RESPONSIBLE FOR CHARGES FOR ANY PERIOD OF COVERAGE PRIOR TO THE CANCELLATION DATE.

SXEROX JDL=JDLN,JDE=NGCL1,END;

BCBSM00547

Exhibit 2
57

1 1
1 1
CN073-WO 5

1 1

AMOUNT DUE
TOTAL AMOUNT DUE

74,775.00
74,775.00

AMOUNT PAID
ENCLOSED

CN073-WO 5
12002

BCBSM00548

Exhibit 2
58